AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☐ ACTION     ☐ APPEAL | COURT NAME AND LOCATION | |
|---|---|---|
| DOCKET NO. | DATE FILED | |
| PLAINTIFF | DEFENDANT | |

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

**AO121 ATTACHMENT**

| US Copyright Registration Number | Title of Work | Author or Work |
|---|---|---|
| PA0002285269 | Yoga Freaks: Episode Fifteen | Aylo Premium Ltd |
| PA0002277254 | Kitchen Fuck with Yola | Aylo Premium Ltd |
| PA0002277286 | Booty Bands | Aylo Premium Ltd |
| PA0002277301 | Massaging Chloe Cherry | Aylo Premium Ltd |
| PA0002277326 | Sharing In The New Year | Aylo Premium Ltd |
| PA0002277327 | Caught in the Lights | Aylo Premium Ltd |
| PA0002277329 | All Her Attention | Aylo Premium Ltd |
| PA0002277473 | Beach Towel Fuck | Aylo Premium Ltd |
| PA0002277476 | Fucking Around the Christmas Tree | Aylo Premium Ltd |
| PA0002277479 | Sheer Wet Pussy Madness | Aylo Premium Ltd |
| PA0002277534 | Hard Cock For A Hot Thief | Aylo Premium Ltd |
| PA0002277538 | Role Reversal | Aylo Premium Ltd |
| PA0002277728 | What She Wants, She Gets | Aylo Premium Ltd |
| PA0002277730 | New In Town | Aylo Premium Ltd |
| PA0002278142 | Cocking Utensils | Aylo Premium Ltd |
| PA0002278144 | Heavenly Hottie | Aylo Premium Ltd |
| PA0002278147 | You're Invited To Cum | Aylo Premium Ltd |
| PA0002278148 | Abella The Sinner | Aylo Premium Ltd |
| PA0002278276 | There's Nothing Like Tina's Tits | Aylo Premium Ltd |
| PA0002278282 | Masseur's Eye View | Aylo Premium Ltd |
| PA0002278296 | Cherie And Jenna Get Off Online | Aylo Premium Ltd |
| PA0002278297 | Deeply In Desiree | Aylo Premium Ltd |
| PA0002278298 | Big Tits Distraction | Aylo Premium Ltd |
| PA0002278307 | Cleaning Up His Act | Aylo Premium Ltd |
| PA0002278316 | Claus Gets To Watch | Aylo Premium Ltd |
| PA0002278318 | Divorce Fuck | Aylo Premium Ltd |
| PA0002278319 | All I Want For Christmas Is Dick | Aylo Premium Ltd |
| PA0002278585 | Binging on Boobs | Aylo Premium Ltd |
| PA0002278592 | Cumming On Christmas | Aylo Premium Ltd |
| PA0002278851 | Check Out My Whale Tail And Jack It | Aylo Premium Ltd |
| PA0002278863 | RK At Home - Petite Roommate Makes Huge Cock Disappear | Aylo Premium Ltd |
| PA0002279068 | Indica Gets Wet | Aylo Premium Ltd |
| PA0002279113 | Hot Brunette Gives Her Boyfriend A Christmas Blowjob | Aylo Premium Ltd |
| PA0002280069 | Deep In Savannah | Aylo Premium Ltd |
| PA0002280203 | Bubble Bath Milf Sex | Aylo Premium Ltd |
| PA0002280208 | End Of The World Fuck | Aylo Premium Ltd |
| PA0002280210 | Morning Glory | Aylo Premium Ltd |
| PA0002280223 | Soaking Wet | Aylo Premium Ltd |
| PA0002280226 | Bae Tae | Aylo Premium Ltd |
| PA0002280230 | Horny In The Morning | Aylo Premium Ltd |
| PA0002280233 | Draped Over Kendra | Aylo Premium Ltd |
| PA0002280235 | Follow The Squirt | Aylo Premium Ltd |
| PA0002280270 | Oil Baroness | Aylo Premium Ltd |
| PA0002280272 | Cheat And Swap: Part 1 | Aylo Premium Ltd |
| PA0002280273 | Cheat And Swap: Part 2 | Aylo Premium Ltd |
| PA0002280274 | Cherry Doubles Down | Aylo Premium Ltd |
| PA0002280515 | Sex In Her Stockings | Aylo Premium Ltd |
| PA0002280557 | New Phone, Whose Dick | Aylo Premium Ltd |

| PA0002280622 | A Wet And Oily Massage | Aylo Premium Ltd |
|---|---|---|
| PA0002280632 | Bubble Bath Babe | Aylo Premium Ltd |
| PA0002280634 | Caught In Her Net | Aylo Premium Ltd |
| PA0002280639 | Doin' Yoga With Mona | Aylo Premium Ltd |
| PA0002280643 | Dressed To Empress | Aylo Premium Ltd |
| PA0002280650 | Fucking Her Girlfriend's Dad | Aylo Premium Ltd |
| PA0002280651 | Gia's Big Wet Butt | Aylo Premium Ltd |
| PA0002280653 | Greenhouse Drip | Aylo Premium Ltd |
| PA0002280654 | Kelsi Monroe Returns | Aylo Premium Ltd |
| PA0002280655 | Make You My Bitch | Aylo Premium Ltd |
| PA0002280656 | Mini Stallion Gets A Dicking | Aylo Premium Ltd |
| PA0002280670 | Oiled-up Azul | Aylo Premium Ltd |
| PA0002280672 | Red Flags | Aylo Premium Ltd |
| PA0002280675 | Selfies Before Sex | Aylo Premium Ltd |
| PA0002280679 | Shower Pranking Sex | Aylo Premium Ltd |
| PA0002280681 | Snake Eyes | Aylo Premium Ltd |
| PA0002280686 | Sneaky Milf Fucks in Shower | Aylo Premium Ltd |
| PA0002280687 | Spitting Image In Her Ass | Aylo Premium Ltd |
| PA0002280689 | The Clumsy Pervert | Aylo Premium Ltd |
| PA0002280692 | The Shower Voyeur | Aylo Premium Ltd |
| PA0002280702 | VR Cock Swap | Aylo Premium Ltd |
| PA0002280703 | Think Pink | Aylo Premium Ltd |
| PA0002280706 | Thigh High Climax | Aylo Premium Ltd |
| PA0002280707 | You're My Sex Toy Now | Aylo Premium Ltd |
| PA0002281350 | Sex With The Ex | Aylo Premium Ltd |
| PA0002281352 | Smoke Dick-tector | Aylo Premium Ltd |
| PA0002281357 | Stretching With Danika | Aylo Premium Ltd |
| PA0002281365 | Cum Play With Katie | Aylo Premium Ltd |
| PA0002281374 | Shower Squirt | Aylo Premium Ltd |
| PA0002281382 | In The Doghouse | Aylo Premium Ltd |
| PA0002281388 | A Room With A Cock 2 | Aylo Premium Ltd |
| PA0002281413 | Wrecking My Gamer Girl Wife | Aylo Premium Ltd |
| PA0002281415 | Bubble Bath Self-Care With Cock | Aylo Premium Ltd |
| PA0002281485 | Tia in the Wild | Aylo Premium Ltd |
| PA0002281487 | Get Your Dick Out And Shut Up | Aylo Premium Ltd |
| PA0002281490 | Coach Peepers Lends A Big Hand | Aylo Premium Ltd |
| PA0002281492 | Stiff Roommate Massage | Aylo Premium Ltd |
| PA0002281501 | Sexpert Interview | Aylo Premium Ltd |
| PA0002281502 | The Set Up | Aylo Premium Ltd |
| PA0002281506 | How to Make Lexi Cum | Aylo Premium Ltd |
| PA0002281507 | My Girl's Double Is Anal Trouble | Aylo Premium Ltd |
| PA0002281512 | Danger's Dirty Laundry | Aylo Premium Ltd |
| PA0002281560 | This Party Needs Big Natural Tits! | Aylo Premium Ltd |
| PA0002283772 | Smoke Show | Aylo Premium Ltd |
| PA0002284205 | Tru Kait's Steamy Lingerie Shower | Aylo Premium Ltd |
| PA0002285088 | Eating the Wet Delivery Girl | Aylo Premium Ltd |
| PA0002285098 | Molly's Squirting & Anal Game | Aylo Premium Ltd |
| PA0002285100 | Perving In Law | Aylo Premium Ltd |
| PA0002285112 | Sink Your Cock in Here | Aylo Premium Ltd |
| PA0002285129 | Squiting Kataljina | Aylo Premium Ltd |
| PA0002285132 | Stepdad Stretches Out My Bum | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| | | |
|---|---|---|
| PA0002285136 | Tic-Tac-Total Fucking | Aylo Premium Ltd |
| PA0002285138 | Tiny Spinner Gets Big Dick | Aylo Premium Ltd |
| PA0002285143 | Whiff That Ass | Aylo Premium Ltd |
| PA0002285218 | Prank Battle: Squirt Vs Cum | Aylo Premium Ltd |
| PA0002285221 | Prank Me and I Will Fuck Your Friend | Aylo Premium Ltd |
| PA0002285255 | Workout To Squirt Out | Aylo Premium Ltd |
| PA0002285274 | Tight Shirt, Tight Ass | Aylo Premium Ltd |
| PA0002285276 | The Sloppy Roommate Cock Swap: Part 1 | Aylo Premium Ltd |
| PA0002285279 | The Sloppy Roommate Cock Swap: Part 2 | Aylo Premium Ltd |
| PA0002285281 | Big Titty Tutor | Aylo Premium Ltd |
| PA0002285282 | Rachel Gets... Stuck? | Aylo Premium Ltd |
| PA0002285357 | Ass and Relaxation | Aylo Premium Ltd |
| PA0002285359 | Bedroom Booty | Aylo Premium Ltd |
| PA0002285365 | Big Bouncing Morning Naturals | Aylo Premium Ltd |
| PA0002285368 | Body Brushing Tutorial Turns NSFW | Aylo Premium Ltd |
| PA0002285373 | Dicking The Detective's Daughter | Aylo Premium Ltd |
| PA0002285375 | Dreaming Of Luna | Aylo Premium Ltd |
| PA0002285379 | Horny For Her Houseguest | Aylo Premium Ltd |
| PA0002285381 | It Fits My Tits Just Fine | Aylo Premium Ltd |
| PA0002285384 | It Keeps Her Tits Warm | Aylo Premium Ltd |
| PA0002285389 | Jerking His Joystick | Aylo Premium Ltd |
| PA0002285391 | Leave Me On Read | Aylo Premium Ltd |
| PA0002285393 | Lessons in Laundry, Scissoring, And Squirting | Aylo Premium Ltd |
| PA0002285395 | Meet Your Destiny | Aylo Premium Ltd |
| PA0002285415 | Peeping On The Hot Roommate | Aylo Premium Ltd |
| PA0002285418 | Pillow Fight Overload | Aylo Premium Ltd |
| PA0002285424 | Schlong In A Box | Aylo Premium Ltd |
| PA0002285428 | The Dildo Is Mightier Than The Pen | Aylo Premium Ltd |
| PA0002285432 | Work Out Or Put Out | Aylo Premium Ltd |
| PA0002285434 | Thirsty Evelyn Claire Swallows A Cock | Aylo Premium Ltd |
| PA0002285436 | RK At Home: Aiden's Sloppy Audition Tape | Aylo Premium Ltd |
| PA0002285442 | UnderCOVER Blowjob | Aylo Premium Ltd |
| PA0002285443 | Walked In On My Roommate And She Liked It | Aylo Premium Ltd |
| PA0002285446 | Sneaky Bedroom Squirting | Aylo Premium Ltd |
| PA0002285818 | A Threesome By The Fire | Aylo Premium Ltd |
| PA0002285819 | Anal For Your Bride | Aylo Premium Ltd |
| PA0002285821 | Boyfriend's Best Friend's Big Cock | Aylo Premium Ltd |
| PA0002285822 | Bra Thief Scores Some Titties | Aylo Premium Ltd |
| PA0002285827 | Camilla's Workout Inspiration | Aylo Premium Ltd |
| PA0002285828 | Chores Suck And So Do I | Aylo Premium Ltd |
| PA0002285830 | Daphne Turns The Massage Table | Aylo Premium Ltd |
| PA0002285835 | Don't Be A Dick | Aylo Premium Ltd |
| PA0002285837 | Exploring Macarena's Peaks & Valleys | Aylo Premium Ltd |
| PA0002285840 | Stranded in Piikara's Paradise | Aylo Premium Ltd |
| PA0002285841 | Life is Like a Box of Butt Plugs | Aylo Premium Ltd |
| PA0002285844 | Under Her Shirt | Aylo Premium Ltd |
| PA0002285846 | The Cumpany Of Strangers | Aylo Premium Ltd |
| PA0002285848 | Keira's Oily Pantyhose Anal | Aylo Premium Ltd |
| PA0002285852 | The Pornstar's Babysitter | Aylo Premium Ltd |
| PA0002285857 | Giving Good Gape | Aylo Premium Ltd |
| PA0002285883 | Locker Room Cumdown | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002285885 | Elevating The Erotica | Aylo Premium Ltd |
| PA0002285887 | Pervy House Sitter Uses The TV | Aylo Premium Ltd |
| PA0002286063 | Codi's Errands | Aylo Premium Ltd |
| PA0002286075 | Golden Su | Aylo Premium Ltd |
| PA0002286078 | I Fucking Love This Song | Aylo Premium Ltd |
| PA0002286107 | Pop, Lock & Cock | Aylo Premium Ltd |
| PA0002286112 | Stealing Clothes And Cock | Aylo Premium Ltd |
| PA0002286117 | Suck Day | Aylo Premium Ltd |
| PA0002286118 | Training her Throat | Aylo Premium Ltd |
| PA0002286441 | TOTM - Scarlit Scandal | Aylo Premium Ltd |
| PA0002286443 | She Likes Rough Quickies | Aylo Premium Ltd |
| PA0002286444 | Sneaking With Her Slutty Roommates | Aylo Premium Ltd |
| PA0002286445 | Stealthy Seduction | Aylo Premium Ltd |
| PA0002286447 | Yoga For Perverts | Aylo Premium Ltd |
| PA0002286448 | Semen Demon | Aylo Premium Ltd |
| PA0002286451 | Shut Your Mouth And Fuck Me | Aylo Premium Ltd |
| PA0002286453 | Sinner At Dinner | Aylo Premium Ltd |
| PA0002286455 | One Bathroom Full House | Aylo Premium Ltd |
| PA0002286457 | Which Ex Is Best: Part 1 | Aylo Premium Ltd |
| PA0002286459 | Which Ex Is Best: Part 2 | Aylo Premium Ltd |
| PA0002286462 | Massage And Oil My Jeans | Aylo Premium Ltd |
| PA0002286463 | Cum Is Blind | Aylo Premium Ltd |
| PA0002286467 | Massage With A Strap-on Ending 2 | Aylo Premium Ltd |
| PA0002286469 | Burger Time! | Aylo Premium Ltd |
| PA0002286498 | Kaden's Curves | Aylo Premium Ltd |
| PA0002286499 | Cop's Daughter Craves Cock | Aylo Premium Ltd |
| PA0002286503 | Made Up, Dicked Down | Aylo Premium Ltd |
| PA0002286505 | Alexis For Breakfast | Aylo Premium Ltd |
| PA0002286538 | Fucking Between Friends | Aylo Premium Ltd |
| PA0002286541 | Rich Bitch, Shoe Fits | Aylo Premium Ltd |
| PA0002286543 | Fuck My Wife While I Watch | Aylo Premium Ltd |
| PA0002286546 | Featherfall | Aylo Premium Ltd |
| PA0002286547 | Shopping Spree | Aylo Premium Ltd |
| PA0002286549 | Sinning with Azul | Aylo Premium Ltd |
| PA0002286554 | Fawxy Lady | Aylo Premium Ltd |
| PA0002286557 | The Right Fit | Aylo Premium Ltd |
| PA0002286561 | Ticked Off Teen Uses Older Neighbor | Aylo Premium Ltd |
| PA0002286564 | Webcam Voyeur Becomes Participant | Aylo Premium Ltd |
| PA0002286567 | Oil Overload | Aylo Premium Ltd |
| PA0002286568 | Official First Response | Aylo Premium Ltd |
| PA0002286571 | Lost & Found | Aylo Premium Ltd |
| PA0002286573 | Kevin's Mom Has Got It Going On | Aylo Premium Ltd |
| PA0002286584 | Excuse Me, You Dropped Your Huge Dildo! | Aylo Premium Ltd |
| PA0002286586 | New Year, New Toys | Aylo Premium Ltd |
| PA0002286592 | Ice Queens | Aylo Premium Ltd |
| PA0002286597 | Sex Inspector | Aylo Premium Ltd |
| PA0002286600 | TOTM -  Prim And Proper | Aylo Premium Ltd |
| PA0002286603 | Driving Her Crazy | Aylo Premium Ltd |
| PA0002286607 | TOTM - Socialite Seduction | Aylo Premium Ltd |
| PA0002286608 | Let Me Work | Aylo Premium Ltd |
| PA0002286614 | Girl Crush: Tru & Darcie | Aylo Premium Ltd |

| PA0002286617 | Don't Tell Mom We're Fucking Her Man | Aylo Premium Ltd |
|---|---|---|
| PA0002286619 | No Need To Fap With A Butt Flap: Part 1 | Aylo Premium Ltd |
| PA0002286621 | No Need To Fap With A Butt Flap: Part 2 | Aylo Premium Ltd |
| PA0002286624 | Stuck and Sucked | Aylo Premium Ltd |
| PA0002286626 | I Saw You Staring | Aylo Premium Ltd |
| PA0002286628 | Left On Read Revenge | Aylo Premium Ltd |
| PA0002286630 | Sleeping Bag Shenanigans | Aylo Premium Ltd |
| PA0002286632 | All Hump Breaks Loose | Aylo Premium Ltd |
| PA0002286635 | The Anatomy Of Sex | Aylo Premium Ltd |
| PA0002286639 | Scandalous Interview | Aylo Premium Ltd |
| PA0002286641 | Pervert In The Bathroom | Aylo Premium Ltd |
| PA0002286643 | The Feather Fluffing Pillow Humper Gets Fucked | Aylo Premium Ltd |
| PA0002286644 | House Sitter's Hardcore Booty Call | Aylo Premium Ltd |
| PA0002286646 | Balls And Wrist Deep Anal Threeway | Aylo Premium Ltd |
| PA0002286679 | Sweeping Up With Her Big Natural Tits | Aylo Premium Ltd |
| PA0002286686 | Fucking My Girlfriend's Sister | Aylo Premium Ltd |
| PA0002286727 | 1 Girl 5 Lenses | Aylo Premium Ltd |
| PA0002286728 | A MILF Brought Me Back to Life | Aylo Premium Ltd |
| PA0002286732 | A Naughty Nuru Massage | Aylo Premium Ltd |
| PA0002286786 | Naked: Olivia & Will | Aylo Premium Ltd |
| PA0002286790 | Slick Pussy, Sweet Dreams | Aylo Premium Ltd |
| PA0002286792 | Cheater Gets Ass Fucked On The Phone | Aylo Premium Ltd |
| PA0002286805 | House Of Temptation: Episode 1 | Aylo Premium Ltd |
| PA0002286808 | House Of Temptation: Episode 2 | Aylo Premium Ltd |
| PA0002286811 | House Of Temptation: Episode 3 | Aylo Premium Ltd |
| PA0002286812 | House Of Temptation: Episode 4 | Aylo Premium Ltd |
| PA0002286818 | Doctor Knows Best | Aylo Premium Ltd |
| PA0002286819 | Naked: Ivy & Zac | Aylo Premium Ltd |
| PA0002286824 | Naked: Ana & Johnny | Aylo Premium Ltd |
| PA0002286827 | Naked: Abigail & Small Hands | Aylo Premium Ltd |
| PA0002286834 | Cybercock Delight | Aylo Premium Ltd |
| PA0002286879 | All I Want For Valentine's Is Dick | Aylo Premium Ltd |
| PA0002286896 | Shower Surprise With My Son's Friend | Aylo Premium Ltd |
| PA0002286900 | Thank Fuck You're Home | Aylo Premium Ltd |
| PA0002286901 | Shvitz and Big Natural Tits | Aylo Premium Ltd |
| PA0002286902 | Drip in the Dark | Aylo Premium Ltd |
| PA0002286905 | Fucking For Her Pervy Collection | Aylo Premium Ltd |
| PA0002286907 | SLAP SPANK & SPREAD | Aylo Premium Ltd |
| PA0002286909 | Don't Mind The Dick In My Closet | Aylo Premium Ltd |
| PA0002286910 | Procrastination Pussy | Aylo Premium Ltd |
| PA0002286911 | Hair Up, Head Down | Aylo Premium Ltd |
| PA0002286917 | Lessons In Knitting, Pillow Humping, And Fucking | Aylo Premium Ltd |
| PA0002286926 | Pillow-Humping Humpette Can't Hide! | Aylo Premium Ltd |
| PA0002286928 | Breakup Sex | Aylo Premium Ltd |
| PA0002286931 | Sneaky Kitchen Sex | Aylo Premium Ltd |
| PA0002286961 | Where The Sun Shines | Aylo Premium Ltd |
| PA0002286963 | Maddy, May I Fuck You? | Aylo Premium Ltd |
| PA0002286964 | Bent Into Shape | Aylo Premium Ltd |
| PA0002286966 | A Starr Is Born | Aylo Premium Ltd |
| PA0002286967 | Two Pussies Are Better Than One: Part 1 | Aylo Premium Ltd |
| PA0002286970 | Tokyo Lynn's Hot Workout | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002286977 | Nostalgic Nympho Finally Fucks | Aylo Premium Ltd |
| PA0002286978 | Two Pussies Are Better Than One: Part 2 | Aylo Premium Ltd |
| PA0002286984 | Double Dip On The Magic Stick | Aylo Premium Ltd |
| PA0002286987 | I Take the Front, You Take the Back | Aylo Premium Ltd |
| PA0002286988 | AZMR | Aylo Premium Ltd |
| PA0002286991 | The Sister Mixup | Aylo Premium Ltd |
| PA0002286992 | Laying Low | Aylo Premium Ltd |
| PA0002286993 | My Sister-In-Law For Breakfast | Aylo Premium Ltd |
| PA0002287022 | Watch Me Instead | Aylo Premium Ltd |
| PA0002287024 | Teaching Him By Scissoring Her | Aylo Premium Ltd |
| PA0002287026 | Spunking Up Her Shower Time | Aylo Premium Ltd |
| PA0002287027 | The Dryer Won't Get Me Off! | Aylo Premium Ltd |
| PA0002287191 | Going Wilde On Him | Aylo Premium Ltd |
| PA0002287194 | Don't Wake Your Girlfriend! | Aylo Premium Ltd |
| PA0002287196 | Squirt Prank | Aylo Premium Ltd |
| PA0002287198 | A Quickie While She Cleans | Aylo Premium Ltd |
| PA0002287199 | Jean Queen | Aylo Premium Ltd |
| PA0002287202 | Moving Day MILF | Aylo Premium Ltd |
| PA0002287204 | Strip, Slip And Fuck | Aylo Premium Ltd |
| PA0002287207 | Vibing 2 | Aylo Premium Ltd |
| PA0002287210 | Bailey's Shower Suck And Fuck | Aylo Premium Ltd |
| PA0002287214 | Threesome Through The Wall | Aylo Premium Ltd |
| PA0002287219 | Keeping Ashly Occupied | Aylo Premium Ltd |
| PA0002287222 | Choose Your Pornstar | Aylo Premium Ltd |
| PA0002287224 | Big Titty Lesbian | Aylo Premium Ltd |
| PA0002287226 | Two Baddies, One Massage Booking | Aylo Premium Ltd |
| PA0002287276 | Caught Her Camming | Aylo Premium Ltd |
| PA0002287278 | Cleaning House with Ms London's Huge Tits | Aylo Premium Ltd |
| PA0002287282 | Coat Room Romp | Aylo Premium Ltd |
| PA0002287286 | Cool MILF Sneaks Cock | Aylo Premium Ltd |
| PA0002287293 | Don't Mind If I Do Her | Aylo Premium Ltd |
| PA0002287298 | Play With My Pussy | Aylo Premium Ltd |
| PA0002287311 | Appetizing Spread | Aylo Premium Ltd |
| PA0002287314 | Alone With BF's Pervy Roommate | Aylo Premium Ltd |
| PA0002287320 | Find And Fuck | Aylo Premium Ltd |
| PA0002287324 | Proving His Love | Aylo Premium Ltd |
| PA0002287328 | Don't Fret, Babe | Aylo Premium Ltd |
| PA0002287329 | Caught With A Camel Toe | Aylo Premium Ltd |
| PA0002287331 | Oily Orgasm with Aidra Fox | Aylo Premium Ltd |
| PA0002287332 | For Foxxx Sake | Aylo Premium Ltd |
| PA0002287333 | Helping Hands On Her Big Tits | Aylo Premium Ltd |
| PA0002287334 | Grinding The Gardener | Aylo Premium Ltd |
| PA0002287337 | After The After Party | Aylo Premium Ltd |
| PA0002287342 | Forget My Panties, Try My Pussy | Aylo Premium Ltd |
| PA0002287345 | My Pussy Deserves A Patent! | Aylo Premium Ltd |
| PA0002287352 | Getting Anal-quainted | Aylo Premium Ltd |
| PA0002287356 | Guess I'm A Whore Now? | Aylo Premium Ltd |
| PA0002287357 | Help A Girl Out | Aylo Premium Ltd |
| PA0002287361 | House Sitting On His Cock | Aylo Premium Ltd |
| PA0002287366 | Indica In Gold | Aylo Premium Ltd |
| PA0002287367 | Indica's Pet | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| | | |
|---|---|---|
| PA0002287370 | Lick and Stick | Aylo Premium Ltd |
| PA0002287375 | My Morning Routine | Aylo Premium Ltd |
| PA0002287395 | Road Rage Load | Aylo Premium Ltd |
| PA0002287401 | See Your Glory Hole, Raise You Pussy | Aylo Premium Ltd |
| PA0002287414 | Shut Up & Fuck Me | Aylo Premium Ltd |
| PA0002287425 | Spit Balling | Aylo Premium Ltd |
| PA0002287430 | Strap-On Swap | Aylo Premium Ltd |
| PA0002287443 | Tennis Tramp | Aylo Premium Ltd |
| PA0002287670 | Unexpected Package | Aylo Premium Ltd |
| PA0002287671 | The Grind Don't Stop | Aylo Premium Ltd |
| PA0002287672 | Va-Cumming | Aylo Premium Ltd |
| PA0002287673 | Tickle Tickle | Aylo Premium Ltd |
| PA0002287810 | Horny Jessica Wants Dick | Aylo Premium Ltd |
| PA0002287812 | Hot Blonde Babe Masturbates In Her Car | Aylo Premium Ltd |
| PA0002287814 | Italian MILF In Black Stockings Gets Her Pussy Filled With Cum | Aylo Premium Ltd |
| PA0002287839 | MILFLacey Gets Fucked On A Boat Ride | Aylo Premium Ltd |
| PA0002287865 | POV Sex With Kaisa Nord | Aylo Premium Ltd |
| PA0002287871 | Purple Bitch In Cosplay Fucks Her Pussy With Weird Sex Toy | Aylo Premium Ltd |
| PA0002287875 | Scarlet Crush CFNM POV Sex | Aylo Premium Ltd |
| PA0002287878 | Solar Kate Has Multiple Orgasms With Fuck Machine | Aylo Premium Ltd |
| PA0002287886 | Tattooed MILF In Neon Thong Gives A Sloppy Blowjob | Aylo Premium Ltd |
| PA0002288269 | N.A.R.B | Aylo Premium Ltd |
| PA0002288271 | Oil & Cum Showers | Aylo Premium Ltd |
| PA0002288273 | Sand And Sweat: Part 1 | Aylo Premium Ltd |
| PA0002288278 | Sand And Sweat: Part 2 | Aylo Premium Ltd |
| PA0002288283 | She Likes Her Cock In The Kitchen | Aylo Premium Ltd |
| PA0002288285 | Shower Swap | Aylo Premium Ltd |
| PA0002288287 | Skylar Gets Wrapped And Tapped | Aylo Premium Ltd |
| PA0002288290 | Snack Packin' | Aylo Premium Ltd |
| PA0002288292 | Squirt Her | Aylo Premium Ltd |
| PA0002288294 | Teasing Work Husband Until He Fucks Me | Aylo Premium Ltd |
| PA0002288298 | The Masseuse Gets Massaged | Aylo Premium Ltd |
| PA0002288300 | Two's Cumpany | Aylo Premium Ltd |
| PA0002288302 | Valentine Vixens | Aylo Premium Ltd |
| PA0002288305 | What Follows Her | Aylo Premium Ltd |
| PA0002288306 | Wet Tits On Tap | Aylo Premium Ltd |
| PA0002288309 | Wake Up And Smell The Pussy | Aylo Premium Ltd |
| PA0002288313 | A Mused | Aylo Premium Ltd |
| PA0002288314 | Dick Slap Piggyback | Aylo Premium Ltd |
| PA0002288319 | Alone And Waiting | Aylo Premium Ltd |
| PA0002288484 | Bridgette Bangs Some Rockstar Cock | Aylo Premium Ltd |
| PA0002288485 | Burying The Dick 10 Inch Deep | Aylo Premium Ltd |
| PA0002288564 | Vega's Not Vegan, She Eats Cock | Aylo Premium Ltd |
| PA0002288655 | Behind The Curtain 2 | Aylo Premium Ltd |
| PA0002288691 | Conflicting Thots | Aylo Premium Ltd |
| PA0002288698 | Diamond Dolls | Aylo Premium Ltd |
| PA0002288699 | Dinner Party Drenching | Aylo Premium Ltd |
| PA0002288700 | Fix My Pipes or They're Gonna Burst! | Aylo Premium Ltd |
| PA0002288701 | Fucking The Slutty Scrunchie Lickalikes | Aylo Premium Ltd |
| PA0002288705 | Joyride | Aylo Premium Ltd |
| PA0002288707 | Kristina Gets Oily | Aylo Premium Ltd |

| PA0002288709 | LuxuryGirl Is Anal About Cleaning | Aylo Premium Ltd |
|---|---|---|
| PA0002288713 | Nerd Fucks Her Bully | Aylo Premium Ltd |
| PA0002288724 | Masturbate to... Concentrate? | Aylo Premium Ltd |
| PA0002288740 | Milf Auditions A Big Dick | Aylo Premium Ltd |
| PA0002288743 | Move Me In | Aylo Premium Ltd |
| PA0002288748 | Presenting Clara Trinity | Aylo Premium Ltd |
| PA0002288752 | Rain on Romi | Aylo Premium Ltd |
| PA0002288756 | She Came Back: Scene 1 | Aylo Premium Ltd |
| PA0002288757 | Stay On The Line | Aylo Premium Ltd |
| PA0002288760 | Working It | Aylo Premium Ltd |
| PA0002288865 | A Pillow Humping Threesome | Aylo Premium Ltd |
| PA0002288868 | A Window With A View | Aylo Premium Ltd |
| PA0002288873 | Big, Natural and Simply Lovely! | Aylo Premium Ltd |
| PA0002288877 | Can I Borrow Your Clothes? | Aylo Premium Ltd |
| PA0002288880 | Caught Naked For Strangers | Aylo Premium Ltd |
| PA0002288896 | Cleanliness Is Next To Fuckliness | Aylo Premium Ltd |
| PA0002288917 | Dear Diary, I Need To Get My Pussy Fucked | Aylo Premium Ltd |
| PA0002288922 | Dildo Babe Goes Full Ahegao | Aylo Premium Ltd |
| PA0002288923 | Do You Like my Pussy? | Aylo Premium Ltd |
| PA0002288926 | Dripping Wet | Aylo Premium Ltd |
| PA0002289013 | Hot for Caliente | Aylo Premium Ltd |
| PA0002289017 | Is That A Condom? | Aylo Premium Ltd |
| PA0002289020 | Just Friends... Except We Fuck | Aylo Premium Ltd |
| PA0002289023 | Let Lust Take Care Of You | Aylo Premium Ltd |
| PA0002289030 | Messy Boyfriend Betrayal | Aylo Premium Ltd |
| PA0002289035 | My Roommate Likes It Freaky | Aylo Premium Ltd |
| PA0002289036 | No Rest For Cheats | Aylo Premium Ltd |
| PA0002289059 | Room And Boobs | Aylo Premium Ltd |
| PA0002289063 | She Came Back: Scene 2 | Aylo Premium Ltd |
| PA0002289086 | The Cost Of Play | Aylo Premium Ltd |
| PA0002289217 | Tidying The MILF's Pussy | Aylo Premium Ltd |
| PA0002289697 | A Little Self Love | Aylo Premium Ltd |
| PA0002289701 | A Pocket Pussy Full Of Splooge | Aylo Premium Ltd |
| PA0002289709 | A Tour of Kyler's Wardrobe | Aylo Premium Ltd |
| PA0002289719 | Adriana's Dick Delivery | Aylo Premium Ltd |
| PA0002289724 | Anatomy Of A Sex Scene 4: Spaghetti Porn? | Aylo Premium Ltd |
| PA0002289729 | Banging The Boss On Her Anniversary | Aylo Premium Ltd |
| PA0002289738 | Brazen Birthday Girl | Aylo Premium Ltd |
| PA0002289744 | Breaking In After Breaking Up | Aylo Premium Ltd |
| PA0002289750 | Cheat Code For Gaming His Girlfriend | Aylo Premium Ltd |
| PA0002289754 | Double Pop Nylon Runner Swap | Aylo Premium Ltd |
| PA0002289756 | Face Sitting and Pussy Eating Workout | Aylo Premium Ltd |
| PA0002289822 | Free Anal | Aylo Premium Ltd |
| PA0002289823 | Fuck Friends Part 1 | Aylo Premium Ltd |
| PA0002289828 | Fuck Friends Part 2 | Aylo Premium Ltd |
| PA0002289834 | Getting Her Husband A Raise | Aylo Premium Ltd |
| PA0002289838 | Go West | Aylo Premium Ltd |
| PA0002289840 | Good Manners For A Bad Boy | Aylo Premium Ltd |
| PA0002289843 | Hard Drive, Harder Dick | Aylo Premium Ltd |
| PA0002289845 | It's Ass-Actly What You Think | Aylo Premium Ltd |
| PA0002289850 | Leave My Jeans On | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| PA0002289851 | Let Cherie In | Aylo Premium Ltd |
|---|---|---|
| PA0002289852 | Letting A Stranger Come In | Aylo Premium Ltd |
| PA0002289854 | Love at Fourth Sight | Aylo Premium Ltd |
| PA0002289855 | My Annoying MILF Stepsister | Aylo Premium Ltd |
| PA0002289859 | Not Horny | Aylo Premium Ltd |
| PA0002289862 | Photographer Wanted | Aylo Premium Ltd |
| PA0002289863 | Pop A Squat on This Cock | Aylo Premium Ltd |
| PA0002289864 | Pussy Therapy | Aylo Premium Ltd |
| PA0002289865 | Richelle Oiled Up And Fucked | Aylo Premium Ltd |
| PA0002289870 | Roommate Threesome Swap: Part 2 | Aylo Premium Ltd |
| PA0002289871 | She Came Back: Scene 3 | Aylo Premium Ltd |
| PA0002289873 | TOTM - Grinding With Brooklyn | Aylo Premium Ltd |
| PA0002290054 | Big Boob Brunette Cums Using Her Sex Toy | Aylo Premium Ltd |
| PA0002290102 | Horny Hiking Couple Fuck Outdoors | Aylo Premium Ltd |
| PA0002290110 | Kaisa Gets Fucked After Her Yoga Workout | Aylo Premium Ltd |
| PA0002290208 | Nerd Loves Big Naturals | Aylo Premium Ltd |
| PA0002290210 | Star Struck | Aylo Premium Ltd |
| PA0002290212 | Strap-On With A Side Of Dick | Aylo Premium Ltd |
| PA0002290216 | Scarlet Crush Gets Fucked Hard While Hiking | Aylo Premium Ltd |
| PA0002290217 | Sweating, Cleaning and Cheating | Aylo Premium Ltd |
| PA0002290218 | TOTM: Brooklyn Gray | Aylo Premium Ltd |
| PA0002290220 | Tantalizing Threesome | Aylo Premium Ltd |
| PA0002290221 | The No Nut Bet | Aylo Premium Ltd |
| PA0002290236 | Solar Kate Loves Riding Her Big Dildo | Aylo Premium Ltd |
| PA0002292694 | Hump  and Splash the Nurse | Aylo Premium Ltd |
| PA0002292726 | Get On All Fours | Aylo Premium Ltd |
| PA0002292728 | Slut Magic | Aylo Premium Ltd |
| PA0002292729 | The Marriage Destroyer | Aylo Premium Ltd |
| PA0002292732 | Emergency Squirter | Aylo Premium Ltd |
| PA0002292735 | Pop Off | Aylo Premium Ltd |
| PA0002292751 | Atypical Delivery | Aylo Premium Ltd |
| PA0002292753 | Phone Fucking | Aylo Premium Ltd |
| PA0002292755 | Shaving The Best For Last | Aylo Premium Ltd |
| PA0002292757 | Fuck This Dinner Party Up | Aylo Premium Ltd |
| PA0002292873 | Sneaky Grandma | Aylo Premium Ltd |
| PA0002292989 | Ass Oiled Up To Perfection | Aylo Premium Ltd |
| PA0002292992 | At Home In A MILF's Ass | Aylo Premium Ltd |
| PA0002292995 | Bang The Drummer | Aylo Premium Ltd |
| PA0002293222 | Butt Plugged In The Shower | Aylo Premium Ltd |
| PA0002293223 | Catch Me While I Cam | Aylo Premium Ltd |
| PA0002293226 | Caught Your Whaletail | Aylo Premium Ltd |
| PA0002293229 | Cleaning The College Guy's Cock | Aylo Premium Ltd |
| PA0002293230 | FOOTQUEEN69 | Aylo Premium Ltd |
| PA0002293235 | Vengeful Exhibitionism | Aylo Premium Ltd |
| PA0002293244 | Two Wives, One Cock | Aylo Premium Ltd |
| PA0002293249 | Fucking Cheater | Aylo Premium Ltd |
| PA0002293250 | Sneaking Up On The Peeper | Aylo Premium Ltd |
| PA0002293252 | Fuck The Jackpot, Pound My Ass! | Aylo Premium Ltd |
| PA0002293623 | Widowed And Wet | Aylo Premium Ltd |
| PA0002293652 | Sabrina Vs. Slay | Aylo Premium Ltd |
| PA0002293662 | Tiny & Twisted | Aylo Premium Ltd |

| PA0002293735 | Personally Trained | Aylo Premium Ltd |
| PA0002293740 | Don't Touch | Aylo Premium Ltd |
| PA0002293742 | Girl Crush: Joanna & Keira | Aylo Premium Ltd |
| PA0002293743 | Taking The Plunge | Aylo Premium Ltd |
| PA0002293972 | Fuck! I'm Live Streaming?! | Aylo Premium Ltd |
| PA0002294341 | Cum And Ghost | Aylo Premium Ltd |
| PA0002294343 | RK At Home - Getting Wet For Boxers | Aylo Premium Ltd |
| PA0002294344 | Delicious Mz Dani | Aylo Premium Ltd |
| PA0002294348 | Fucking The Fertility Clinic Nurses: Part 1 | Aylo Premium Ltd |
| PA0002294349 | Fucking The Fertility Clinic Nurses: Part 2 | Aylo Premium Ltd |
| PA0002294350 | Too Tight for my Pussy | Aylo Premium Ltd |
| PA0002294354 | Fucking My Stepson's Bestie | Aylo Premium Ltd |
| PA0002294355 | She Looms, She Jumps, She Humps | Aylo Premium Ltd |
| PA0002294357 | This Scene Is Bananas! | Aylo Premium Ltd |
| PA0002294887 | Influenced: Episode 1 | Aylo Premium Ltd |
| PA0002294905 | Annoying Stepsis Wants My Bedroom | Aylo Premium Ltd |
| PA0002294906 | Banged in a Balaclava | Aylo Premium Ltd |
| PA0002294907 | Creeper Gets Caught And Fucked | Aylo Premium Ltd |
| PA0002294912 | Cumming On The Cleaning Lady | Aylo Premium Ltd |
| PA0002294917 | Cut It Out! | Aylo Premium Ltd |
| PA0002294931 | Dinner For Four, Squirting For Two | Aylo Premium Ltd |
| PA0002294940 | Don't Sit Like That | Aylo Premium Ltd |
| PA0002294946 | Fight Or Fuck | Aylo Premium Ltd |
| PA0002294953 | Hardcore Barmaid | Aylo Premium Ltd |
| PA0002294954 | Influenced: Episode 2 | Aylo Premium Ltd |
| PA0002294961 | Lacey And Payton Share A Dick | Aylo Premium Ltd |
| PA0002295067 | Semen Sirens of the High Seas | Aylo Premium Ltd |
| PA0002295068 | Shower Skirmish | Aylo Premium Ltd |
| PA0002295070 | Soap Swap Suck and Fuck | Aylo Premium Ltd |
| PA0002295071 | Supermarket Slut | Aylo Premium Ltd |
| PA0002295073 | Using His Joystick | Aylo Premium Ltd |
| PA0002295875 | An Anniversary Surprise | Aylo Premium Ltd |
| PA0002295876 | Big Ass Anal For A Heavy Load | Aylo Premium Ltd |
| PA0002295879 | Booty Call from Luna | Aylo Premium Ltd |
| PA0002295880 | Brooklyn's Big Tits Want Massage | Aylo Premium Ltd |
| PA0002295881 | Cafe Chic | Aylo Premium Ltd |
| PA0002295882 | Fuck in the Forest | Aylo Premium Ltd |
| PA0002295883 | Full Titty Workout | Aylo Premium Ltd |
| PA0002295884 | I'm Gonna Fuck You Up | Aylo Premium Ltd |
| PA0002295886 | Kianna Fulfills Your Fantasy | Aylo Premium Ltd |
| PA0002295887 | Naughty Girls Need Rubs Too | Aylo Premium Ltd |
| PA0002295888 | Queen Kissa | Aylo Premium Ltd |
| PA0002295890 | Safe To Say I Fucked Your Stepmom | Aylo Premium Ltd |
| PA0002295894 | Smashing My Hot Lesbian Roommates | Aylo Premium Ltd |
| PA0002295897 | Summer in June | Aylo Premium Ltd |
| PA0002295936 | The Garden Of Demi's Delights | Aylo Premium Ltd |
| PA0002295938 | The Slutty Commuter's Clumsy Joyride | Aylo Premium Ltd |
| PA0002296336 | Working For A Milf | Aylo Premium Ltd |
| PA0002296337 | 3's Cumpany | Aylo Premium Ltd |
| PA0002296340 | Adjoined To Her Pussy Part 1 | Aylo Premium Ltd |
| PA0002296342 | Adjoined To Her Pussy Part 2 | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002296345 | Barcelona's Backdoor Beauty | Aylo Premium Ltd |
| PA0002296346 | Chastity Blanket | Aylo Premium Ltd |
| PA0002296348 | Don't Speak | Aylo Premium Ltd |
| PA0002296349 | Doppelbanger | Aylo Premium Ltd |
| PA0002296353 | Glamping With Glory Holes | Aylo Premium Ltd |
| PA0002296354 | In the Heat of the Milf Moment | Aylo Premium Ltd |
| PA0002296355 | Introducing Hazel Grace | Aylo Premium Ltd |
| PA0002296357 | MILF's Massage Mishap | Aylo Premium Ltd |
| PA0002296359 | Medusa Turns Your Cock To Stone | Aylo Premium Ltd |
| PA0002296360 | Peepin' on Petite Pervert | Aylo Premium Ltd |
| PA0002296362 | Pornstar Experience: Part 1 | Aylo Premium Ltd |
| PA0002296363 | Pornstar Experience: Part 2 | Aylo Premium Ltd |
| PA0002296365 | TOTM: Aubree Valentine | Aylo Premium Ltd |
| PA0002296366 | The Sweetest Pussy | Aylo Premium Ltd |
| PA0002296413 | Petite Brunette Teen Gets Her Ass Fucked | Aylo Premium Ltd |
| PA0002296765 | Influenced: Episode 3 | Aylo Premium Ltd |
| PA0002296775 | Influenced: Episode 4 | Aylo Premium Ltd |
| PA0002296859 | Diary Of A Horny Little Slut | Aylo Premium Ltd |
| PA0002296880 | Don't Let Him Forget Who's Boss | Aylo Premium Ltd |
| PA0002296887 | Ghosted Blues | Aylo Premium Ltd |
| PA0002296893 | Jessica Lets Her Boyfriend Cum Inside Her Pussy | Aylo Premium Ltd |
| PA0002296896 | Public Fuck With The Voyeur | Aylo Premium Ltd |
| PA0002296916 | Tantalizing Tori | Aylo Premium Ltd |
| PA0002297089 | Jessica Annelle Is All Yours | Aylo Premium Ltd |
| PA0002297166 | Trainer Wants To Fuck: Part 1 | Aylo Premium Ltd |
| PA0002297364 | Anal For The Shy Wife | Aylo Premium Ltd |
| PA0002297366 | Anal With Her Sister's Husband | Aylo Premium Ltd |
| PA0002297367 | Double Take Me | Aylo Premium Ltd |
| PA0002297368 | Foot Fetish Fiasco | Aylo Premium Ltd |
| PA0002297369 | Pancake Nympho | Aylo Premium Ltd |
| PA0002297370 | Sex Toy Stash | Aylo Premium Ltd |
| PA0002297371 | The Road Trip: Gas Station Glory Hole | Aylo Premium Ltd |
| PA0002297372 | The Road Trip: Raunchy RV-ing | Aylo Premium Ltd |
| PA0002297813 | Blue Light Filter | Aylo Premium Ltd |
| PA0002297815 | Clumsy Barber | Aylo Premium Ltd |
| PA0002297818 | Peaches And Cream | Aylo Premium Ltd |
| PA0002297819 | Kendall Sweats It Out | Aylo Premium Ltd |
| PA0002297820 | Escandalo! 3 - Sister Sabotage | Aylo Premium Ltd |
| PA0002297822 | Farewell Fucking | Aylo Premium Ltd |
| PA0002298257 | Splooge On Me & I'll Squirt You Back | Aylo Premium Ltd |
| PA0002298258 | Perving Out | Aylo Premium Ltd |
| PA0002298260 | Mover, Shaker, Boner Maker | Aylo Premium Ltd |
| PA0002298261 | Roommates With Fuck Buddy Benefits 2 | Aylo Premium Ltd |
| PA0002298262 | Pervy Panty-Stealing Houseguest | Aylo Premium Ltd |
| PA0002298268 | Meet The Sneaky Cheaters: Part 1 | Aylo Premium Ltd |
| PA0002298269 | Meet The Sneaky Cheaters: Part 2 | Aylo Premium Ltd |
| PA0002298270 | Paying Double For Double Pussy | Aylo Premium Ltd |
| PA0002298297 | Eat Me | Aylo Premium Ltd |
| PA0002298482 | Chance Cock Charging | Aylo Premium Ltd |
| PA0002298483 | Check'er Chess Chest! | Aylo Premium Ltd |
| PA0002298486 | Give It All You Got! | Aylo Premium Ltd |

| PA0002298490 | Housewife Honeypot | Aylo Premium Ltd |
|---|---|---|
| PA0002298491 | I'll Fuck Phoenix Instead | Aylo Premium Ltd |
| PA0002298493 | Jiggling Juggs & Birthday Booty | Aylo Premium Ltd |
| PA0002298494 | Lusting Landlady | Aylo Premium Ltd |
| PA0002298496 | Mommy Fucked My Study Buddy 2 | Aylo Premium Ltd |
| PA0002298497 | Nurse Jamie Knows Best | Aylo Premium Ltd |
| PA0002298498 | Off-The-Grid Strip | Aylo Premium Ltd |
| PA0002298504 | Thirsty For Squirt Sex | Aylo Premium Ltd |
| PA0002298505 | Sampling The Goods | Aylo Premium Ltd |
| PA0002298506 | Trainer Wants To Fuck: Part 2 | Aylo Premium Ltd |
| PA0002298507 | Sneaky Sensual Surprise | Aylo Premium Ltd |
| PA0002298895 | A Baddie Named Mona | Aylo Premium Ltd |
| PA0002298898 | All Dolled Up: Cosplay Edition | Aylo Premium Ltd |
| PA0002298901 | Business Trip Boning | Aylo Premium Ltd |
| PA0002298906 | Cucked By Her Cookies | Aylo Premium Ltd |
| PA0002298911 | Cum Bubbly Fantasy | Aylo Premium Ltd |
| PA0002298930 | Fucking To The Limit | Aylo Premium Ltd |
| PA0002298932 | Gamer MILF Gives A Tutorial | Aylo Premium Ltd |
| PA0002298935 | Get Jordi Laid! | Aylo Premium Ltd |
| PA0002298938 | Giant Going-Away Gift | Aylo Premium Ltd |
| PA0002299038 | Hole In The Wall | Aylo Premium Ltd |
| PA0002299865 | Athletic Anal Massage | Aylo Premium Ltd |
| PA0002299866 | Jogging His Memory With Her Pussy | Aylo Premium Ltd |
| PA0002299974 | Run On & Cum On Nylons | Aylo Premium Ltd |
| PA0002299979 | Sheer Massage | Aylo Premium Ltd |
| PA0002299980 | Spying on Val Steele | Aylo Premium Ltd |
| PA0002299982 | The Best Woman | Aylo Premium Ltd |
| PA0002301115 | All Hands On Small Hands | Aylo Premium Ltd |
| PA0002301150 | Corrupting The Cute Caregiver | Aylo Premium Ltd |
| PA0002301156 | Don't You Dare Ignore My Ass | Aylo Premium Ltd |
| PA0002301161 | Fucking The New Maid | Aylo Premium Ltd |
| PA0002301168 | Hot And Heavy | Aylo Premium Ltd |
| PA0002301370 | Wedding Smashers Part 1 | Aylo Premium Ltd |
| PA0002301818 | Five Foot Fun Size | Aylo Premium Ltd |
| PA0002301821 | Oops, You Caught Me | Aylo Premium Ltd |
| PA0002301823 | Purple Bitch | Aylo Premium Ltd |
| PA0002301825 | Wedding Smashers Part 2 | Aylo Premium Ltd |
| PA0002301828 | Wedding Smashers Part 3 | Aylo Premium Ltd |
| PA0002301830 | Klepto-Fucking | Aylo Premium Ltd |
| PA0002301832 | MIlf Catches A Runaway | Aylo Premium Ltd |
| PA0002301833 | Make You Cum First | Aylo Premium Ltd |
| PA0002301836 | Professional Pervert | Aylo Premium Ltd |
| PA0002301839 | Teasing the Security Cam Voyeur | Aylo Premium Ltd |
| PA0002302127 | Botched Doggy Door | Aylo Premium Ltd |
| PA0002302128 | Bubble Bath Anal Boning | Aylo Premium Ltd |
| PA0002302167 | Can You Handle the Curves? | Aylo Premium Ltd |
| PA0002302168 | Chores Vs. Sex | Aylo Premium Ltd |
| PA0002302170 | Desert Heat | Aylo Premium Ltd |
| PA0002302207 | Fucking the Blues Away | Aylo Premium Ltd |
| PA0002302210 | Headmistress Scrubs Her Dirty | Aylo Premium Ltd |
| PA0002302212 | I Detect An Ass That Wants Training | Aylo Premium Ltd |

| PA0002302213 | Look At All That Cash! | Aylo Premium Ltd |
|---|---|---|
| PA0002302214 | MILF's Got Good Threeway Game | Aylo Premium Ltd |
| PA0002302224 | Me & Mazee's Sextape | Aylo Premium Ltd |
| PA0002302227 | My Wife's A Slut | Aylo Premium Ltd |
| PA0002302229 | Pre-Party Jitters | Aylo Premium Ltd |
| PA0002302237 | Skiing With His Side Piece!? | Aylo Premium Ltd |
| PA0002302244 | Squirt, Don't Swallow | Aylo Premium Ltd |
| PA0002302245 | Step-Domme | Aylo Premium Ltd |
| PA0002302246 | TOTM - Hung To Dry | Aylo Premium Ltd |
| PA0002302247 | Tag Teaming The Glampers | Aylo Premium Ltd |
| PA0002302254 | The Old Switcheroo | Aylo Premium Ltd |
| PA0002302264 | Why Don't We Tag Team Your GF? | Aylo Premium Ltd |
| PA0002302265 | Your Stuff Or My Pussy | Aylo Premium Ltd |
| PA0002302875 | The Oedipus Complex | Aylo Premium Ltd |
| PA0002302886 | High Five For Double Penetration! | Aylo Premium Ltd |
| PA0002302891 | Jackie Jacks Off Jmac | Aylo Premium Ltd |
| PA0002302896 | Caught Twerking | Aylo Premium Ltd |
| PA0002302903 | Coffee Shop Cutie Gets Creamed | Aylo Premium Ltd |
| PA0002302985 | Appraising Her Ass | Aylo Premium Ltd |
| PA0002302989 | Ass Slap Double Pussy Tap | Aylo Premium Ltd |
| PA0002302990 | Blu Flames Burn Hotter | Aylo Premium Ltd |
| PA0002302997 | Getting Into Porsha's Ass | Aylo Premium Ltd |
| PA0002302999 | Good Wife Goes Bad | Aylo Premium Ltd |
| PA0002303001 | Handyman's Secret Joy | Aylo Premium Ltd |
| PA0002303009 | Mask Off | Aylo Premium Ltd |
| PA0002303018 | One-Up Her Butt | Aylo Premium Ltd |
| PA0002303022 | Remotely Banged | Aylo Premium Ltd |
| PA0002303025 | Revenge Sex | Aylo Premium Ltd |
| PA0002303030 | Shuffle, Strip And Fuck | Aylo Premium Ltd |
| PA0002303033 | Wait For Me | Aylo Premium Ltd |
| PA0002303592 | Gamer Girl Bangs Her Roommate | Aylo Premium Ltd |
| PA0002303596 | Gamer Girl Threesome Action | Aylo Premium Ltd |
| PA0002303597 | Her Roommate's Pussy is Better | Aylo Premium Ltd |
| PA0002303598 | I Swear I Love My Husband | Aylo Premium Ltd |
| PA0002303614 | Zlata Shine | Aylo Premium Ltd |
| PA0002303682 | Double Teaming Victoria | Aylo Premium Ltd |
| PA0002304305 | Wet And Wild Dinner Party | Aylo Premium Ltd |
| PA0002304514 | After The Apocalypse | Aylo Premium Ltd |
| PA0002304516 | Alina Ali Gets Pounded In Public | Aylo Premium Ltd |
| PA0002304518 | America Day Deal | Aylo Premium Ltd |
| PA0002304539 | Anal Fisting Missing Keys | Aylo Premium Ltd |
| PA0002304542 | Big Tits, Nyx! | Aylo Premium Ltd |
| PA0002304550 | Butts In Sync | Aylo Premium Ltd |
| PA0002304552 | Coco Loves To Take Her Roommate's Cock | Aylo Premium Ltd |
| PA0002304557 | Finally, We're Alone | Aylo Premium Ltd |
| PA0002304560 | Fucking My Ex... And His Fiancee | Aylo Premium Ltd |
| PA0002304565 | Fucking The Hotel Staff | Aylo Premium Ltd |
| PA0002304569 | Girl Crush: Emily Right & Alexia Anders | Aylo Premium Ltd |
| PA0002304570 | Girl's Night In | Aylo Premium Ltd |
| PA0002304920 | Squat Challenge | Aylo Premium Ltd |
| PA0002304931 | Tasting Chloe's Cherry | Aylo Premium Ltd |

| PA0002304933 | Rain On Abigail Mac | Aylo Premium Ltd |
|---|---|---|
| PA0002304937 | Performance Bonuses For Fucking His Wife | Aylo Premium Ltd |
| PA0002304939 | Slipping It All Into Candy & Stacy | Aylo Premium Ltd |
| PA0002304940 | I'll Pay For Anal | Aylo Premium Ltd |
| PA0002304946 | Renewed Acquaintances | Aylo Premium Ltd |
| PA0002304948 | I Want You Bad | Aylo Premium Ltd |
| PA0002304949 | Perfect Mess | Aylo Premium Ltd |
| PA0002304955 | Girls Just Want to Have Toys | Aylo Premium Ltd |
| PA0002304956 | Mischievous Misha | Aylo Premium Ltd |
| PA0002304957 | Jog By Threesome Pick Up | Aylo Premium Ltd |
| PA0002304958 | Undress Her | Aylo Premium Ltd |
| PA0002304961 | Paranormal Visions | Aylo Premium Ltd |
| PA0002304962 | Strap-On Threesome Surprise | Aylo Premium Ltd |
| PA0002304963 | Ending The Night Her Way | Aylo Premium Ltd |
| PA0002304965 | Gray Sweatpants Season | Aylo Premium Ltd |
| PA0002304967 | Pulsating The Perfect Pussy | Aylo Premium Ltd |
| PA0002304971 | Milk What You've Got | Aylo Premium Ltd |
| PA0002304973 | Grabbing Tru's Butt at the Gym | Aylo Premium Ltd |
| PA0002304976 | Trying Him On For Size | Aylo Premium Ltd |
| PA0002304977 | Sucking His BBQock | Aylo Premium Ltd |
| PA0002305013 | Taking A Walk On The Poolside | Aylo Premium Ltd |
| PA0002305043 | Appointment with Dr Jiggles | Aylo Premium Ltd |
| PA0002305044 | Bath Guard | Aylo Premium Ltd |
| PA0002305045 | Camping, Pranking And Fucking: Part 1 | Aylo Premium Ltd |
| PA0002305046 | Camping, Pranking And Fucking: Part 2 | Aylo Premium Ltd |
| PA0002305048 | Dishing Out Her Ass | Aylo Premium Ltd |
| PA0002305050 | Kitchen Sex With Rachel | Aylo Premium Ltd |
| PA0002305052 | Tiny Nola Takes A Massive Cock | Aylo Premium Ltd |
| PA0002305054 | Window Licking Double Dicking | Aylo Premium Ltd |
| PA0002305504 | A Well-Deserved Massage | Aylo Premium Ltd |
| PA0002305856 | Eroti-Maid | Aylo Premium Ltd |
| PA0002305857 | Ex-Gf Rivalry | Aylo Premium Ltd |
| PA0002305865 | She's Nerdy, She's Horny | Aylo Premium Ltd |
| PA0002305866 | Super Market | Aylo Premium Ltd |
| PA0002306419 | Bouncy Butt by the Poolside | Aylo Premium Ltd |
| PA0002306420 | Flip Me All Around And Fuck Me | Aylo Premium Ltd |
| PA0002306422 | Frat Attack! Part 1 | Aylo Premium Ltd |
| PA0002306423 | Frat Attack! Part 2 | Aylo Premium Ltd |
| PA0002306424 | Fuck My Oily Asshole | Aylo Premium Ltd |
| PA0002306426 | Lady Gun | Aylo Premium Ltd |
| PA0002306428 | Massaging Mona | Aylo Premium Ltd |
| PA0002306433 | My Girlfriend's Secret Girlfriend | Aylo Premium Ltd |
| PA0002306435 | Naughty Nerd Gets Caught | Aylo Premium Ltd |
| PA0002306437 | Nurse Azul Makes A House Call | Aylo Premium Ltd |
| PA0002306439 | Pulled Into A Workout | Aylo Premium Ltd |
| PA0002306442 | Revenge Fucks Taste Sweeter With Friends | Aylo Premium Ltd |
| PA0002306446 | Sexscape Room | Aylo Premium Ltd |
| PA0002306447 | TOTM: Lulu Chu | Aylo Premium Ltd |
| PA0002306448 | Take Me In The Shower, Take Me In The Bath | Aylo Premium Ltd |
| PA0002306453 | Taylee Wood Loves A Big Cock | Aylo Premium Ltd |
| PA0002306461 | The Splendor in Gold Lingerie | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002306465 | An Un-Cucked Threesome | Aylo Premium Ltd |
| PA0002306469 | Bunk Bed Glory Hole | Aylo Premium Ltd |
| PA0002306511 | Managing Her Property | Aylo Premium Ltd |
| PA0002306512 | Sex Break On Set | Aylo Premium Ltd |
| PA0002306515 | The Untamable Teen | Aylo Premium Ltd |
| PA0002306856 | Why, Why, Why!? | Aylo Premium Ltd |
| PA0002306860 | VR Foot Play | Aylo Premium Ltd |
| PA0002307066 | Fucking Our Tiny Bratty Treat | Aylo Premium Ltd |
| PA0002307075 | Fucking The Spinning Teacher | Aylo Premium Ltd |
| PA0002307104 | Can't Wait Must Cum | Aylo Premium Ltd |
| PA0002307139 | The Soccer Cocksucker | Aylo Premium Ltd |
| PA0002307140 | Vending Machine Disasters | Aylo Premium Ltd |
| PA0002307141 | Is That Cum On Your Shoehorn? | Aylo Premium Ltd |
| PA0002307144 | Sk8 Coach | Aylo Premium Ltd |
| PA0002307811 | MILF Bed and Breakfast | Aylo Premium Ltd |
| PA0002307812 | Black-Haired Seductress | Aylo Premium Ltd |
| PA0002307815 | Oiling Up Her Leather-Clad Ass | Aylo Premium Ltd |
| PA0002307816 | Sneaky Sleepover Cheat | Aylo Premium Ltd |
| PA0002307817 | Everybody Loves The Mascot | Aylo Premium Ltd |
| PA0002307818 | Neighbor's Nookie | Aylo Premium Ltd |
| PA0002307819 | My Girlfriend's Ravishment Fantasy | Aylo Premium Ltd |
| PA0002307820 | Summer Fling | Aylo Premium Ltd |
| PA0002307821 | Nurse Gets Scrubbed And Fucked | Aylo Premium Ltd |
| PA0002307822 | Taking Vanessa to the Sky | Aylo Premium Ltd |
| PA0002307869 | TOTM - Make Me | Aylo Premium Ltd |
| PA0002308127 | Stranded Sex Toy? | Aylo Premium Ltd |
| PA0002308130 | Facial By Surprise 2 | Aylo Premium Ltd |
| PA0002308131 | Post-Jogging Fuck | Aylo Premium Ltd |
| PA0002308134 | Hot Tits On A Platter | Aylo Premium Ltd |
| PA0002308135 | Fucking her Ass on a Bed of Roses | Aylo Premium Ltd |
| PA0002308136 | Dick Sucking Doubles | Aylo Premium Ltd |
| PA0000230814 | Not Over You | Aylo Premium Ltd |
| PA0002308345 | Alice Spreads Joy and Legs! | Aylo Premium Ltd |
| PA0002308347 | All Cams on Leda | Aylo Premium Ltd |
| PA0002308349 | Cheater Gets the Dildo Drawer | Aylo Premium Ltd |
| PA0002308351 | Her Slutty Thoughts | Aylo Premium Ltd |
| PA0002308352 | Scarlet's Solo Anal Adventure | Aylo Premium Ltd |
| PA0002308353 | Oopsie Text | Aylo Premium Ltd |
| PA0002308354 | Girl Crush: Skylar & Sofi | Aylo Premium Ltd |
| PA0002308355 | Raunchy Rivalry | Aylo Premium Ltd |
| PA0002308357 | Perfection In Pearls | Aylo Premium Ltd |
| PA0002308368 | Tag Teaming Paris | Aylo Premium Ltd |
| PA0002308372 | Door-To-Door Pornstar | Aylo Premium Ltd |
| PA0002308376 | Sweet & Salty Beach Babes | Aylo Premium Ltd |
| PA0002308377 | Kinky On The Inside | Aylo Premium Ltd |
| PA0002308381 | The Cum-puter Update Challenge | Aylo Premium Ltd |
| PA0002308382 | Cheating For Dummies | Aylo Premium Ltd |
| PA0002308383 | Kinks + Fetishes: Episode 2 | Aylo Premium Ltd |
| PA0002308386 | Curious Babysitter Gets Fucked Hard | Aylo Premium Ltd |
| PA0002308487 | The Heiress Gets A Taste | Aylo Premium Ltd |
| PA0002308502 | My Pussy Likes Hard Cock | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002308507 | Pranks For A Big Ass Package | Aylo Premium Ltd |
| PA0002309105 | Ratings Up The Ass! | Aylo Premium Ltd |
| PA0002309108 | Sweat Dreams | Aylo Premium Ltd |
| PA0002309142 | Oily Adultery | Aylo Premium Ltd |
| PA0002309453 | Jerk Off And Squirt Challenge | Aylo Premium Ltd |
| PA0002309457 | Jumping For Joy | Aylo Premium Ltd |
| PA0002309480 | Girl On Wheels | Aylo Premium Ltd |
| PA0002309481 | Like, Follow, Fuck | Aylo Premium Ltd |
| PA0002309482 | Slutty Hitchhiker Picked Up And Fucked | Aylo Premium Ltd |
| PA0002309658 | Double (Penetration) Date | Aylo Premium Ltd |
| PA0002309664 | Full Service Car Wash | Aylo Premium Ltd |
| PA0002309702 | Extramarital Sextape | Aylo Premium Ltd |
| PA0002310113 | Something Wild | Aylo Premium Ltd |
| PA0002310116 | Squirt-Flap Pajama Pounding | Aylo Premium Ltd |
| PA0002310139 | Pacific Pussy Trail | Aylo Premium Ltd |
| PA0002310196 | Pranked Pussy | Aylo Premium Ltd |
| PA0002310205 | A Day In Alexis | Aylo Premium Ltd |
| PA0002310211 | Big Wet Bounce | Aylo Premium Ltd |
| PA0002310214 | Blanket Bastion: Part 1 | Aylo Premium Ltd |
| PA0002310215 | Blanket Bastion: Part 2 | Aylo Premium Ltd |
| PA0002310216 | Call Him Over | Aylo Premium Ltd |
| PA0002310220 | Cum Thru 4 | Aylo Premium Ltd |
| PA0002310229 | DTF Model Wants Hard Cock | Aylo Premium Ltd |
| PA0002310232 | Emily's Heavenly In Blue | Aylo Premium Ltd |
| PA0002310233 | Flasher Takes It In The Ass | Aylo Premium Ltd |
| PA0002310234 | Fucking My Divorce Attorney | Aylo Premium Ltd |
| PA0002310236 | Hard Stroke | Aylo Premium Ltd |
| PA0002310278 | Emotional Support Dick | Aylo Premium Ltd |
| PA0002310281 | Cum In The Water | Aylo Premium Ltd |
| PA0002310288 | Honey Go Get The Condoms | Aylo Premium Ltd |
| PA0002310292 | It's So Big! | Aylo Premium Ltd |
| PA0002310296 | Kinks + Fetishes: Episode 3 | Aylo Premium Ltd |
| PA0002310297 | Lola Takes It All In On Vacation | Aylo Premium Ltd |
| PA0002310298 | Marica's Nuru Massage | Aylo Premium Ltd |
| PA0002310301 | Masseur Swap | Aylo Premium Ltd |
| PA0002310332 | Not Every Venture... | Aylo Premium Ltd |
| PA0002310334 | Now You See Her | Aylo Premium Ltd |
| PA0002310337 | Ostara | Aylo Premium Ltd |
| PA0002310339 | Planting A Kiss | Aylo Premium Ltd |
| PA0002310344 | Purse for Puss | Aylo Premium Ltd |
| PA0002310345 | Shrink Her! | Aylo Premium Ltd |
| PA0002310347 | Skinny Dippin' Titties | Aylo Premium Ltd |
| PA0002310349 | Sneaky 69 Dupes Boyfriend | Aylo Premium Ltd |
| PA0002310353 | Sneaky Pool Sex | Aylo Premium Ltd |
| PA0002310357 | Social Sluts Blow Delivery Guy Underwater | Aylo Premium Ltd |
| PA0002310361 | Something Special | Aylo Premium Ltd |
| PA0002310377 | Strapping On A Second Dick | Aylo Premium Ltd |
| PA0002310382 | Sucking My Roommate's Big Tits | Aylo Premium Ltd |
| PA0002310386 | Sweet And Natural | Aylo Premium Ltd |
| PA0002310395 | Unsnapped | Aylo Premium Ltd |
| PA0002310404 | Milking Table For Big Naturals | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002310406 | Horny With A Chance Of Squirt | Aylo Premium Ltd |
| PA0002310416 | LaSirena Wants An Anal Quicky! | Aylo Premium Ltd |
| PA0002310428 | Wedlocked | Aylo Premium Ltd |
| PA0002310429 | Wet Wife | Aylo Premium Ltd |
| PA0002310430 | When Good Fucks Evil | Aylo Premium Ltd |
| PA0002310439 | Hot Ride For Sale | Aylo Premium Ltd |
| PA0002310448 | Employee Benefits | Aylo Premium Ltd |
| PA0002310726 | Jog & Jerk | Aylo Premium Ltd |
| PA0002310730 | My Roommate Wants To Take My Virginity?! | Aylo Premium Ltd |
| PA0002311045 | Big Tits And Heavy Balls | Aylo Premium Ltd |
| PA0002311046 | Kinks + Fetishes: Episode 4 | Aylo Premium Ltd |
| PA0002311050 | Bad Roomie | Aylo Premium Ltd |
| PA0002311051 | TOTM - Pretty In Pink | Aylo Premium Ltd |
| PA0002311057 | Amirah Likes It Bareback | Aylo Premium Ltd |
| PA0002311058 | Winner Takes It All Up The Butt | Aylo Premium Ltd |
| PA0002311060 | Third Time's A Charm | Aylo Premium Ltd |
| PA0002311240 | Fucked in Line at the Pharmacy | Aylo Premium Ltd |
| PA0002311370 | Merkin Swap | Aylo Premium Ltd |
| PA0002311420 | Fucking To My Favorite Scene | Aylo Premium Ltd |
| PA0002311553 | Finding My Stepmom's Toy | Aylo Premium Ltd |
| PA0002311556 | BFFs - Best Fuck Friends! | Aylo Premium Ltd |
| PA0002311559 | Birthday Bang With Lacey | Aylo Premium Ltd |
| PA0002311560 | Breast Pumped Mistress | Aylo Premium Ltd |
| PA0002311565 | Cock And Cereal | Aylo Premium Ltd |
| PA0002311567 | Cucking  The Double Date Douchebag  - Part 2 | Aylo Premium Ltd |
| PA0002311568 | Cumshocking My GF | Aylo Premium Ltd |
| PA0002311817 | Yellow vs Blue, Me vs You | Aylo Premium Ltd |
| PA0002311844 | Doubling Down On Their Investment | Aylo Premium Ltd |
| PA0002311845 | There's Something About Facials | Aylo Premium Ltd |
| PA0002311867 | Blow You Away | Aylo Premium Ltd |
| PA0002311870 | Veiled Deville | Aylo Premium Ltd |
| PA0002311871 | Funny-Boned | Aylo Premium Ltd |
| PA0002311872 | Role Reversal 2 | Aylo Premium Ltd |
| PA0002311876 | Spirit Boredom | Aylo Premium Ltd |
| PA0002312614 | Worst Roommate Ever | Aylo Premium Ltd |
| PA0002312616 | Doctor, Do I Drool Too Much? | Aylo Premium Ltd |
| PA0002312617 | Paige Gets Ripped | Aylo Premium Ltd |
| PA0002312623 | Fuck Em An' Go | Aylo Premium Ltd |
| PA0002312705 | Pajamas Made For Ripping | Aylo Premium Ltd |
| PA0002312710 | On Set And Ready To Fuck | Aylo Premium Ltd |
| PA0002312712 | In Her Club | Aylo Premium Ltd |
| PA0002312717 | Her Slutty Thoughts 2 | Aylo Premium Ltd |
| PA0002312718 | Femme Falls For The Fawx | Aylo Premium Ltd |
| PA0002312730 | Bare Butt for his Big Screen | Aylo Premium Ltd |
| PA0002312782 | Neon Dreams Cum True | Aylo Premium Ltd |
| PA0002312783 | Take Off | Aylo Premium Ltd |
| PA0002312794 | Pillow Humping Roomies | Aylo Premium Ltd |
| PA0002312796 | Those Socks Have Got To Go | Aylo Premium Ltd |
| PA0002312798 | She Fucks Her Better Than I Do! | Aylo Premium Ltd |
| PA0002312800 | Seeing Double | Aylo Premium Ltd |
| PA0002312802 | Hook, Line, And Slam Her | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002312807 | Put A Cock Ring On It | Aylo Premium Ltd |
| PA0002312809 | Fashionista Provocateuse | Aylo Premium Ltd |
| PA0002312814 | Pinning Them Down | Aylo Premium Ltd |
| PA0002312815 | TOTM - In The Darkroom | Aylo Premium Ltd |
| PA0002312817 | Estimating The Neighbor's Fiance | Aylo Premium Ltd |
| PA0002312819 | More Than A Bodyguard | Aylo Premium Ltd |
| PA0002312853 | I Ripped My Skirt | Aylo Premium Ltd |
| PA0002312928 | Sexy VR Glory Hole Surprise | Aylo Premium Ltd |
| PA0002312949 | Fucking Both Roommates | Aylo Premium Ltd |
| PA0002312950 | First to Clean or Cum | Aylo Premium Ltd |
| PA0002313591 | Apolonia By The Pool | Aylo Premium Ltd |
| PA0002313592 | Brainiacs Love To Bang! | Aylo Premium Ltd |
| PA0002313594 | Cameltoe Cutie | Aylo Premium Ltd |
| PA0002313602 | Graduating Tits | Aylo Premium Ltd |
| PA0002313636 | Night On Fire | Aylo Premium Ltd |
| PA0002313637 | Nursing That Pussy | Aylo Premium Ltd |
| PA0002313642 | Photobombing Those Boobs | Aylo Premium Ltd |
| PA0002313644 | Study Butt | Aylo Premium Ltd |
| PA0002313646 | Uncommon Scents | Aylo Premium Ltd |
| PA0002313647 | VR Sneaky MILF Burn | Aylo Premium Ltd |
| PA0002313649 | Walk In Nudes | Aylo Premium Ltd |
| PA0002314217 | Azul Hermosa: The Girlfriend Experience | Aylo Premium Ltd |
| PA0002314227 | Don't Size Down! | Aylo Premium Ltd |
| PA0002314234 | Halle's Oily Photoshoot | Aylo Premium Ltd |
| PA0002314249 | Slow Vengeance | Aylo Premium Ltd |
| PA0002314591 | Anal On The Open Sea | Aylo Premium Ltd |
| PA0002314601 | Fucking The Whole Sorority: Part 2 | Aylo Premium Ltd |
| PA0002315268 | The Perfect Maid 5 | Aylo Premium Ltd |
| PA0002315269 | Sneaky Anal Cafe | Aylo Premium Ltd |
| PA0002315270 | The Horniest Man On Earth | Aylo Premium Ltd |
| PA0002315271 | Free Use & Pussy Juice | Aylo Premium Ltd |
| PA0002315272 | Sex Addict Therapy | Aylo Premium Ltd |
| PA0002315273 | Vaping and Sucking | Aylo Premium Ltd |
| PA0002315274 | Sneaky Threesome at a Party | Aylo Premium Ltd |
| PA0002316181 | Double Flexible Fuckable Fun | Aylo Premium Ltd |
| PA0002316187 | My Ex Is A Camgirl | Aylo Premium Ltd |
| PA0002316334 | Sexting My New Stepsis | Aylo Premium Ltd |
| PA0002316403 | Bald Head Big Titties | Aylo Premium Ltd |
| PA0002316451 | Escort Turns Anal | Aylo Premium Ltd |
| PA0002316463 | Touchy Trainer & The Nut Drainer | Aylo Premium Ltd |
| PA0002316472 | Making Her Jealous | Aylo Premium Ltd |
| PA0002316605 | Anal After The Car Wash | Aylo Premium Ltd |
| PA0002316606 | Anal Entanglement | Aylo Premium Ltd |
| PA0002316619 | Oyster Party Fuckfest: Part 1 | Aylo Premium Ltd |
| PA0002316620 | Oyster Party Fuckfest: Part 2 | Aylo Premium Ltd |
| PA0002316625 | The Wifeguard | Aylo Premium Ltd |
| PA0002316698 | Bedtime Butthole | Aylo Premium Ltd |
| PA0002317078 | Yoga Fuckery | Aylo Premium Ltd |
| PA0002317089 | Runaway Bride Needs Dick | Aylo Premium Ltd |
| PA0002317854 | Jenna's A Total Score | Aylo Premium Ltd |
| PA0002317857 | My Nurse Girlfriend Needs A Sexy Massage | Aylo Premium Ltd |

| PA0002317858 | Special Tasks 2 | Aylo Premium Ltd |
|---|---|---|
| PA0002317860 | Phoenix Is A Bad, Bad Wife | Aylo Premium Ltd |
| PA0002317877 | Relax, Roomie | Aylo Premium Ltd |
| PA0002318141 | Heating Up | Aylo Premium Ltd |
| PA0002318206 | Stacy Bloom Gets Ass Fucked | Aylo Premium Ltd |
| PA0002318315 | Good Girl Gone Bad | Aylo Premium Ltd |
| PA0002318382 | Pastel Me You Need Me | Aylo Premium Ltd |
| PA0002319164 | Cucking Dinner for Two | Aylo Premium Ltd |
| PA0002320716 | I've Never Had Sex with a Stranger Before... | Aylo Premium Ltd |
| PA0002320809 | Fucking The Sk8er OMW 2 Work | Aylo Premium Ltd |
| PA0002321335 | Rachel's Calling | Aylo Premium Ltd |
| PA0002321844 | Fucked by a Dragon | Aylo Premium Ltd |
| PA0002323426 | Keep It Clean But Do It Dirty | Aylo Premium Ltd |
| PA0002324322 | Foot Fetish Threesome | Aylo Premium Ltd |
| PA0002327590 | Yola Has Sneaky Cleaning Sex | Aylo Premium Ltd |
| PA0002327645 | Sunbathing Starr | Aylo Premium Ltd |
| PA0002329304 | Morning Anal | Aylo Premium Ltd |
| PA0002330465 | Deliveryman Gives Client a Big Tip | Aylo Premium Ltd |
| PA0002330584 | Veronica the Pillow Princess | Aylo Premium Ltd |
| PA0002330597 | On Your Marks | Aylo Premium Ltd |
| PA0002330601 | Bossing Her Around | Aylo Premium Ltd |
| PA0002330622 | Afterglow | Aylo Premium Ltd |
| PA0002330628 | Be Grateful | Aylo Premium Ltd |
| PA0002330631 | Break Out, Get In | Aylo Premium Ltd |
| PA0002330633 | Bride-to-BJ | Aylo Premium Ltd |
| PA0002330635 | Cock Cooldown | Aylo Premium Ltd |
| PA0002330648 | Fresh Air Flashers | Aylo Premium Ltd |
| PA0002330683 | Deep In | Aylo Premium Ltd |
| PA0002330685 | Double Stuffed | Aylo Premium Ltd |
| PA0002330688 | Getting Her Way | Aylo Premium Ltd |
| PA0002330691 | Haley's Best Birthday Ever! | Aylo Premium Ltd |
| PA0002330699 | Nutbusters: Episode 3 | Aylo Premium Ltd |
| PA0002330721 | Project DTF: Farewell | Aylo Premium Ltd |
| PA0002330724 | Roma Wants to Play | Aylo Premium Ltd |
| PA0002330725 | Runner's Ride | Aylo Premium Ltd |
| PA0002330736 | Super Soakers | Aylo Premium Ltd |
| PA0002330737 | Thankful for the Threesome | Aylo Premium Ltd |
| PA0002330754 | Today's Special Is Stuffed Kali | Aylo Premium Ltd |
| PA0002330756 | Too Horny for the Show | Aylo Premium Ltd |
| PA0002331299 | Painted On | Aylo Premium Ltd |
| PA0002333979 | Belleniko Booty | Aylo Premium Ltd |
| PA0002336239 | The Best Of Both Worlds | Aylo Premium Ltd |
| PA0002336650 | Melissa | Aylo Premium Ltd |
| PA0002338704 | Beth and Atlanta Do Some Drilling | Aylo Premium Ltd |
| PA0002338705 | Booty Back-Up Plan | Aylo Premium Ltd |
| PA0002338713 | But Can He Handle It? | Aylo Premium Ltd |
| PA0002338715 | Creampie Caper | Aylo Premium Ltd |
| PA0002338720 | Deep Massaging Annabel | Aylo Premium Ltd |
| PA0002338728 | Dr. Jawbreaker & The Horny Assistant | Aylo Premium Ltd |
| PA0002338729 | Fishnets, Oil, And Two Hard Cocks | Aylo Premium Ltd |
| PA0002338731 | Getting Her Box Filled | Aylo Premium Ltd |

| PA0002338732 | Gilf Crashes Pool Party | Aylo Premium Ltd |
|---|---|---|
| PA0002338733 | Gloryholes Gone Wild | Aylo Premium Ltd |
| PA0002338743 | Intentional Cameltoe | Aylo Premium Ltd |
| PA0002338744 | Ironclad Panties | Aylo Premium Ltd |
| PA0002338745 | Rain Shower | Aylo Premium Ltd |
| PA0002338746 | Pervy Guy Peeps On Horny Roommate | Aylo Premium Ltd |
| PA0002338750 | Kittina's Big Butt | Aylo Premium Ltd |
| PA0002338753 | Learning To Cum | Aylo Premium Ltd |
| PA0002338754 | Leather for Pleasure | Aylo Premium Ltd |
| PA0002338756 | Lesbian Couple Wants Roommate Dick | Aylo Premium Ltd |
| PA0002338757 | Let's Get Facials 3 | Aylo Premium Ltd |
| PA0002338759 | Make-Up Anal Sex | Aylo Premium Ltd |
| PA0002338834 | Peep On Me, I Peep On you | Aylo Premium Ltd |
| PA0002338835 | Pillow Fuck | Aylo Premium Ltd |
| PA0002338840 | Rich Fucks: Episode 2 | Aylo Premium Ltd |
| PA0002338844 | Stealing The Groom | Aylo Premium Ltd |
| PA0002338846 | Sweet Ammy | Aylo Premium Ltd |
| PA0002338854 | Who's The Other Girl? | Aylo Premium Ltd |
| PA0002338858 | Working Out, Vibing In | Aylo Premium Ltd |
| PA0002339342 | RoommatesTightSnatch69 | Aylo Premium Ltd |
| PA0002339348 | Teleporting Them Titties | Aylo Premium Ltd |
| PA0002339363 | Lolly for Lunch | Aylo Premium Ltd |
| PA0002339365 | Liya's Jeans | Aylo Premium Ltd |
| PA0002339420 | MORE.PANTY.FUCKS. | Aylo Premium Ltd |
| PA0002339422 | A Couple Of Fucking Cheaters: Part 2 | Aylo Premium Ltd |
| PA0002339990 | A Horny Housewife's Fantasy | Aylo Premium Ltd |
| PA0002339997 | Anal Therapy | Aylo Premium Ltd |
| PA0002339998 | Bikini-Clad Booties | Aylo Premium Ltd |
| PA0002340002 | Capturing The Couple | Aylo Premium Ltd |
| PA0002340008 | Dicking my Best Friend's Cheating Wife | Aylo Premium Ltd |
| PA0002340010 | Dirty Panty Sniffer | Aylo Premium Ltd |
| PA0002340012 | Doing Chores And Sucking Cock | Aylo Premium Ltd |
| PA0002340014 | Fire Photo Shoot | Aylo Premium Ltd |
| PA0002340015 | Five Star Motel | Aylo Premium Ltd |
| PA0002340019 | Kittina's Hot for Anal Action | Aylo Premium Ltd |
| PA0002340027 | Playing With The Paparazzi | Aylo Premium Ltd |
| PA0002340028 | RK, Please Help My Oral Fixation! | Aylo Premium Ltd |
| PA0002340501 | Behind His Mom's Back | Aylo Premium Ltd |
| PA0002340503 | Breaking Up The Ass | Aylo Premium Ltd |
| PA0002340508 | Chantal's Got It All | Aylo Premium Ltd |
| PA0002340510 | Dedickated | Aylo Premium Ltd |
| PA0002340513 | Dining On The Masseur's Dick | Aylo Premium Ltd |
| PA0002340515 | Don't Start without Me | Aylo Premium Ltd |
| PA0002340517 | Double The Redhead, Double The Fun | Aylo Premium Ltd |
| PA0002340518 | Growing Plants and Cocks | Aylo Premium Ltd |
| PA0002340537 | Lifting A Lucky Hubby | Aylo Premium Ltd |
| PA0002340540 | Muff N Buff | Aylo Premium Ltd |
| PA0002340541 | Rich Fucks: Episode 4 | Aylo Premium Ltd |
| PA0002340543 | Sex Doll Surprise | Aylo Premium Ltd |
| PA0002340545 | Turn This Day Around | Aylo Premium Ltd |
| PA0002341106 | You Need To Fuck Everyone In This House | Aylo Premium Ltd |

| PA0002341279 | Hipsters Get Schooled | Aylo Premium Ltd |
|---|---|---|
| PA0002341283 | Fuck the Painting | Aylo Premium Ltd |
| PA0002341914 | Turkey Basted, Pussy Blasted... And Anal | Aylo Premium Ltd |
| PA0002342315 | Alexis' Ass Gets Nailed | Aylo Premium Ltd |
| PA0002342317 | Anal Sex Before Bed | Aylo Premium Ltd |
| PA0002342319 | Ass-ceptance Letter | Aylo Premium Ltd |
| PA0002342320 | Competitive Couples Sexercise | Aylo Premium Ltd |
| PA0002342324 | Fucking Her Principal | Aylo Premium Ltd |
| PA0002342326 | Getaway Gone Wild | Aylo Premium Ltd |
| PA0002342328 | House Cleaning Serviced | Aylo Premium Ltd |
| PA0002342329 | I Can't Believe I Just Did That | Aylo Premium Ltd |
| PA0002342331 | Out Of The Flames | Aylo Premium Ltd |
| PA0002342332 | Playing with BF's Friend | Aylo Premium Ltd |
| PA0002342333 | Naked And Fearless Part 2 | Aylo Premium Ltd |
| PA0002342341 | Sexy Russian Teacher | Aylo Premium Ltd |
| PA0002342344 | Stepmom Gets Stuck, Time To Fuck! | Aylo Premium Ltd |
| PA0002342353 | Taste My Juices | Aylo Premium Ltd |
| PA0002342679 | Hot Wives Handyman | Aylo Premium Ltd |
| PA0002342682 | Guess My Size | Aylo Premium Ltd |
| PA0002342729 | The Welcumming Committee | Aylo Premium Ltd |
| PA0002342760 | A Blow Job Well Done | Aylo Premium Ltd |
| PA0002342764 | Banging The Banker | Aylo Premium Ltd |
| PA0002342770 | Cheating With The Hotel Maid Part 2 | Aylo Premium Ltd |
| PA0002342774 | Chorizo Peddler | Aylo Premium Ltd |
| PA0002342777 | Cockcalling | Aylo Premium Ltd |
| PA0002342785 | Just One Picture With Your Dick on my Face! | Aylo Premium Ltd |
| PA0002342789 | Mia Blows The Yoga Teacher | Aylo Premium Ltd |
| PA0002342792 | She Can't Suck A Dick | Aylo Premium Ltd |
| PA0002342868 | Strip Soccer | Aylo Premium Ltd |
| PA0002342874 | The White Album | Aylo Premium Ltd |
| PA0002342875 | Threesome With Our Friend's Hot Stepmom | Aylo Premium Ltd |
| PA0002342877 | Waiting Up To Get Down | Aylo Premium Ltd |
| PA0002343325 | A DP For Lauren | Aylo Premium Ltd |
| PA0002343329 | Bambi | Aylo Premium Ltd |
| PA0002343342 | Early to Set | Aylo Premium Ltd |
| PA0002343343 | Fast Food Fucking | Aylo Premium Ltd |
| PA0002343344 | Fucking My Cousin's Girl in His House! | Aylo Premium Ltd |
| PA0002343345 | Gamer GF's Anal Mission | Aylo Premium Ltd |
| PA0002343346 | Glow Up On That Cock | Aylo Premium Ltd |
| PA0002344374 | Ass by Abbie | Aylo Premium Ltd |
| PA0002344376 | Bachelor Party Crasher | Aylo Premium Ltd |
| PA0002344394 | Greedy Cupid | Aylo Premium Ltd |
| PA0002344412 | Wife Unleashed | Aylo Premium Ltd |
| PA0002344415 | Luna Knows How To Ride | Aylo Premium Ltd |
| PA0002344416 | Time to Repay the Favor! | Aylo Premium Ltd |
| PA0002344431 | Puffy Pussy Ginger Anal Squirter Cheats with Big Cock | Aylo Premium Ltd |
| PA0002344432 | Seduction Rouge | Aylo Premium Ltd |
| PA0002344436 | Hung Professor Plows His Teenage Student | Aylo Premium Ltd |
| PA0002344579 | Cum Thru 5 | Aylo Premium Ltd |
| PA0002344622 | Roadside Ass-n-Tits | Aylo Premium Ltd |
| PA0002344625 | Big Natural Ginger MILF Switches Bodies with Stacked Blonde Stepdaughter | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002344650 | Caught Fucking at the Beach | Aylo Premium Ltd |
| PA0002344664 | Venus Needs to Be Watched | Aylo Premium Ltd |
| PA0002344668 | Making Ballsy Moves | Aylo Premium Ltd |
| PA0002344715 | What A Knockout! | Aylo Premium Ltd |
| PA0002344821 | Hotdogging Her Ass | Aylo Premium Ltd |
| PA0002344836 | Azul In The Pool | Aylo Premium Ltd |
| PA0002344968 | Teacher's Assistant Gets A DP | Aylo Premium Ltd |
| PA0002344974 | Flexin' On Him Fuckin' On Him | Aylo Premium Ltd |
| PA0002344976 | Gamer Girlfriend Gets Sneaky | Aylo Premium Ltd |
| PA0002344994 | A Fireside Fuck | Aylo Premium Ltd |
| PA0002345148 | Titties, Teasing, and Taking Karma | Aylo Premium Ltd |
| PA0002345151 | Tits and Tug | Aylo Premium Ltd |
| PA0002345153 | Cherie Deville: Prim and Primal | Aylo Premium Ltd |
| PA0002345155 | Beady Booty | Aylo Premium Ltd |
| PA0002345158 | Best Friends Share Everything | Aylo Premium Ltd |
| PA0002345163 | Camping Sex Tape | Aylo Premium Ltd |
| PA0002345552 | Luna's Private Dance | Aylo Premium Ltd |
| PA0002346158 | The Big O | Aylo Premium Ltd |
| PA0002346162 | Sweet Tanlines | Aylo Premium Ltd |
| PA0002346204 | Good for the Gander | Aylo Premium Ltd |
| PA0002346206 | The Hunt for her First Creampie | Aylo Premium Ltd |
| PA0002346209 | A Modern Romance - Bad Boy Meets GILF | Aylo Premium Ltd |
| PA0002346210 | The Scene Crasher | Aylo Premium Ltd |
| PA0002346211 | Botched Dinner | Aylo Premium Ltd |
| PA0002346215 | Sleazy Hostel Manager Fucks Lesbian Guests | Aylo Premium Ltd |
| PA0002346219 | Roadside Booty | Aylo Premium Ltd |
| PA0002346220 | Car-mela Wash | Aylo Premium Ltd |
| PA0002346223 | BJ on the Beach | Aylo Premium Ltd |
| PA0002346227 | Dueling Deep Throaters | Aylo Premium Ltd |
| PA0002346232 | Park Your Cock Right Here | Aylo Premium Ltd |
| PA0002346241 | Break Up to Make Up | Aylo Premium Ltd |
| PA0002347573 | Pleasures of the Chase | Aylo Premium Ltd |
| PA0002348200 | Best I Ever Had | Aylo Premium Ltd |
| PA0002348201 | Brooklyn Goes To Anal Town | Aylo Premium Ltd |
| PA0002348205 | Cold Feet Hot Sex | Aylo Premium Ltd |
| PA0002348258 | Kickboxxxing with Kelsi | Aylo Premium Ltd |
| PA0002348265 | Latex Lover | Aylo Premium Ltd |
| PA0002348280 | Open House, Sneaky Fuck | Aylo Premium Ltd |
| PA0002348283 | Pay Respect To The MILF | Aylo Premium Ltd |
| PA0002348288 | Sneaky MILF Landlord vs Cheating Tenant & Big Natural Ginger GF | Aylo Premium Ltd |
| PA0002348289 | Sneaky Park Striptease | Aylo Premium Ltd |
| PA0002348290 | Sorry Ladies, This Hunk Is Cucked | Aylo Premium Ltd |
| PA0002348295 | The Assman's Anal Exam | Aylo Premium Ltd |
| PA0002348299 | Wanderlust Part 2 | Aylo Premium Ltd |
| PA0002348955 | Busting The Dildo Voyeur | Aylo Premium Ltd |
| PA0002348957 | DILFs Get Her Wet | Aylo Premium Ltd |
| PA0002348959 | Getting Directions and Erections | Aylo Premium Ltd |
| PA0002348961 | MILF Lesbians Toy With The Mover | Aylo Premium Ltd |
| PA0002348965 | Mila's Milestone | Aylo Premium Ltd |
| PA0002348967 | Project DTF - Season 2: Wel-CUM Back | Aylo Premium Ltd |
| PA0002348969 | Public Bathroom Prank And Fuck | Aylo Premium Ltd |

| PA0002348973 | Scrunchie Sluts Cause Double Trouble Part 2 | Aylo Premium Ltd |
| PA0002348975 | SubmUrges | Aylo Premium Ltd |
| PA0002349486 | Power Rack | Aylo Premium Ltd |
| PA0002349496 | My Secret Fantasy | Aylo Premium Ltd |
| PA0002349506 | Pillow Humping Thief | Aylo Premium Ltd |
| PA0002349513 | Window Licking Dildo Suckers Get Real D | Aylo Premium Ltd |
| PA0002349516 | MILF Makes A Threesome Power Move | Aylo Premium Ltd |
| PA0002349517 | Three For The Road | Aylo Premium Ltd |
| PA0002349537 | Culinary Cunnilingus | Aylo Premium Ltd |
| PA0002349546 | Caught Looking by the Nympho | Aylo Premium Ltd |
| PA0002349606 | Tattooed and Ready For Anal | Aylo Premium Ltd |
| PA0002349643 | Dancing in the Sheets | Aylo Premium Ltd |
| PA0002349670 | Should I Fuck Him? | Aylo Premium Ltd |
| PA0002349707 | He's Pumping, She's Humping | Aylo Premium Ltd |
| PA0002349730 | Project DTF - Season 2 Stiff Competition | Aylo Premium Ltd |
| PA0002349754 | Scooting, Flashing & Fucking | Aylo Premium Ltd |
| PA0002349756 | Smoking Hot Mirrors, And Threesomes! | Aylo Premium Ltd |
| PA0002349759 | Sex Princess | Aylo Premium Ltd |
| PA0002349762 | The Dorm Inspector Is Cumming! | Aylo Premium Ltd |
| PA0002349768 | The Legendary Jays | Aylo Premium Ltd |
| PA0002350001 | Wet Sneaky Double Anal With The Lesbians | Aylo Premium Ltd |
| PA0002350007 | Morning Show Glory | Aylo Premium Ltd |
| PA0002350390 | Lift Us, Fuck Us, While Our Bestie Films Us | Aylo Premium Ltd |
| PA0002350416 | Getting Revenge by Riding Her Ex's Friend | Aylo Premium Ltd |
| PA0002350428 | Anal Overload | Aylo Premium Ltd |
| PA0002350546 | No Time to Talk | Aylo Premium Ltd |
| PA0002350607 | Working Out Kate | Aylo Premium Ltd |
| PA0002350611 | Wet Pussy Wants To Play | Aylo Premium Ltd |
| PA0002350613 | Your Soul, Corner Pocket | Aylo Premium Ltd |
| PA0002350622 | Luna Star's Wild Ride | Aylo Premium Ltd |
| PA0002350623 | Ping Pong Balling | Aylo Premium Ltd |
| PA0002350967 | After the Club | Aylo Premium Ltd |
| PA0002350972 | Wait Who Am I Fucking? | Aylo Premium Ltd |
| PA0002350978 | Deeper Space: Part 2 | Aylo Premium Ltd |
| PA0002350988 | Cheating MILF Dates Fit Stepdaughter's College Buddy | Aylo Premium Ltd |
| PA0002351090 | Cross-Training Those Tits | Aylo Premium Ltd |
| PA0002351101 | Casa Jordi Part 3 | Aylo Premium Ltd |
| PA0002351216 | Casa Jordi Part 2 | Aylo Premium Ltd |
| PA0002351225 | It's Not Him, It's YOU! | Aylo Premium Ltd |
| PA0002351230 | Lacy Stocking Anal Lover | Aylo Premium Ltd |
| PA0002351246 | Banging The Bellhop | Aylo Premium Ltd |
| PA0002351532 | Sneaky Cock Imposter | Aylo Premium Ltd |
| PA0002351637 | Stowed Away Sluts | Aylo Premium Ltd |
| PA0002352032 | A Petite Lapdance for JMac | Aylo Premium Ltd |
| PA0002352063 | Filling Her Cavities | Aylo Premium Ltd |
| PA0002352400 | Toying With Anal And DP | Aylo Premium Ltd |
| PA0002352747 | Fucked By Gamer Girl And Stepmom | Aylo Premium Ltd |
| PA0002352783 | Panty Pranks And Coffee | Aylo Premium Ltd |
| PA0002352791 | Invading Venus | Aylo Premium Ltd |
| PA0002352929 | Jet Set Jizzers | Aylo Premium Ltd |
| PA0002353004 | Barmaid Pickup | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002353012 | Breakfast Sex With Extra Oil | Aylo Premium Ltd |
| PA0002353021 | Breaking Out | Aylo Premium Ltd |
| PA0002353030 | Fuck Me On Company Time | Aylo Premium Ltd |
| PA0002353032 | Getting Banged in the Greenhouse | Aylo Premium Ltd |
| PA0002353062 | Ripped And Torn | Aylo Premium Ltd |
| PA0002353064 | Sex Advice with Aria | Aylo Premium Ltd |
| PA0002353066 | The Wrong Night | Aylo Premium Ltd |
| PA0002353069 | Vicki Gets A Lesson In Anal | Aylo Premium Ltd |
| PA0002353071 | Work Him Out | Aylo Premium Ltd |
| PA0002353073 | ZZ Guide to Anal Twerking | Aylo Premium Ltd |
| PA0002355414 | Dreaming Of Her Milky Jugs | Aylo Premium Ltd |
| PA0002355448 | Horny Birthday to You | Aylo Premium Ltd |
| PA0002356087 | Auctioning Her Ass | Aylo Premium Ltd |
| PA0002356140 | His Wife's Making All That Noise | Aylo Premium Ltd |
| PA0002356143 | Lunar Lust | Aylo Premium Ltd |
| PA0002356157 | The Chosen Nymph | Aylo Premium Ltd |
| PA0002356744 | The Bidding War | Aylo Premium Ltd |
| PA0002357173 | A Front Row Seat To Betrayal | Aylo Premium Ltd |
| PA0002357174 | Ass In Heat 3 | Aylo Premium Ltd |
| PA0002357179 | Cheating With The Cheater | Aylo Premium Ltd |
| PA0002357187 | DP'd For The First Time | Aylo Premium Ltd |
| PA0002357190 | Dick Out, Tits Out - Let's Party | Aylo Premium Ltd |
| PA0002357200 | In Love with Knox's Knockers | Aylo Premium Ltd |
| PA0002357201 | Nicole's Big Wet Assets | Aylo Premium Ltd |
| PA0002357205 | Shaving Cream Street Prank | Aylo Premium Ltd |
| PA0002357215 | Toes Tease | Aylo Premium Ltd |
| PA0002357218 | Two Dicks For My Girlfriend | Aylo Premium Ltd |
| PA0002357366 | Fellatio Over Football | Aylo Premium Ltd |
| PA0002357372 | Angela Sets the Stage | Aylo Premium Ltd |
| PA0002358006 | Big Naturals Nurse Gets Kitchen Creeped | Aylo Premium Ltd |
| PA0002358015 | Ganging Up On The Secretary | Aylo Premium Ltd |
| PA0002358023 | More Than Roses For Mother's Day | Aylo Premium Ltd |
| PA0002358052 | Sinners' Dinner: Part 1 | Aylo Premium Ltd |
| PA0002358197 | Wax On, Wax All The Way Off | Aylo Premium Ltd |
| PA0002359385 | Teasing the Cameraman | Aylo Premium Ltd |
| PA0002359400 | The Fucking Public Bus Threesome | Aylo Premium Ltd |
| PA0002359562 | Cum on My Waffles, Honey | Aylo Premium Ltd |
| PA0002359570 | Biz Up Front, Party In the Back | Aylo Premium Ltd |
| PA0002361120 | Cock for Curvy Culo | Aylo Premium Ltd |
| PA0002361121 | Fucking The Study Buddy | Aylo Premium Ltd |
| PA0002361123 | Breakup Gift | Aylo Premium Ltd |
| PA0002361130 | Hot Girls With Tools | Aylo Premium Ltd |
| PA0002361135 | Escorted | Aylo Premium Ltd |
| PA0002361140 | Reach Out And Fuck Someone | Aylo Premium Ltd |
| PA0002361145 | Derza's Oily DP on Display | Aylo Premium Ltd |
| PA0002361547 | Stretching Out Sienna's Ass | Aylo Premium Ltd |
| PA0002361562 | Last One Standing: Part 2 | Aylo Premium Ltd |
| PA0002361685 | Welcome to Humper's Park 1 | Aylo Premium Ltd |
| PA0002361808 | Respect Or Death | Aylo Premium Ltd |
| PA0002361900 | So You're Dating a Porn Star | Aylo Premium Ltd |
| PA0002361905 | Darling Ebony | Aylo Premium Ltd |

| PA0002361911 | All Dolled Up: Double Trouble | Aylo Premium Ltd |
|---|---|---|
| PA0002361915 | Sliding Into Her Sleeping Bag | Aylo Premium Ltd |
| PA0002361942 | Anything For An A | Aylo Premium Ltd |
| PA0002361954 | Wide Open Workout | Aylo Premium Ltd |
| PA0002361959 | A Wet Rx For Sex | Aylo Premium Ltd |
| PA0002361969 | Slip and Slide Into Kyra Hot | Aylo Premium Ltd |
| PA0002362008 | ZZ Guide to Roleplay | Aylo Premium Ltd |
| PA0002362027 | Suburban Secrets Part 1 | Aylo Premium Ltd |
| PA0002362057 | Deep In Gabi's Ass | Aylo Premium Ltd |
| PA0002362190 | Cosplay MILF Creeps On Couple | Aylo Premium Ltd |
| PA0002362452 | All Natural Access | Aylo Premium Ltd |
| PA0002362457 | Blindfold On, Ass Up | Aylo Premium Ltd |
| PA0002362458 | Dick Stalker | Aylo Premium Ltd |
| PA0002362463 | Sexy and Sudsy | Aylo Premium Ltd |
| PA0002362465 | She Takes What She Wants | Aylo Premium Ltd |
| PA0002362466 | Sinners' Dinner: Part 2 | Aylo Premium Ltd |
| PA0002362549 | Lovestruck | Aylo Premium Ltd |
| PA0002362566 | Getting Under the Hood | Aylo Premium Ltd |
| PA0002362571 | Living It Up While Going Down | Aylo Premium Ltd |
| PA0002362680 | Fill In and Fill Her | Aylo Premium Ltd |
| PA0002362681 | Buttplug Bride and the Burgling Butt Bandit | Aylo Premium Ltd |
| PA0002362692 | Sexy Streamer Goes All The Way | Aylo Premium Ltd |
| PA0002362727 | Flicks, Anal Fucks and Popcorn Cumshots | Aylo Premium Ltd |
| PA0002362734 | Damn, Damion... Sharked! | Aylo Premium Ltd |
| PA0002362736 | That Is Correct! | Aylo Premium Ltd |
| PA0002363529 | Dominuru | Aylo Premium Ltd |
| PA0002363531 | Double Double Oil and Trouble | Aylo Premium Ltd |
| PA0002363613 | Sinntillating Curves | Aylo Premium Ltd |
| PA0002363624 | This One Time at Band Camp | Aylo Premium Ltd |
| PA0002363626 | Threesome Tour | Aylo Premium Ltd |
| PA0002363638 | Two Lusty Women | Aylo Premium Ltd |
| PA0002364193 | Scissor Happy Slut Gets MILF Threesome | Aylo Premium Ltd |
| PA0002364552 | MILF Librarian is Secretly Addicted to Eating Cum | Aylo Premium Ltd |
| PA0002364554 | Life Of A Bimbo | Aylo Premium Ltd |
| PA0002365303 | Fucked For The Last Time | Aylo Premium Ltd |
| PA0002365314 | Booty BFFs | Aylo Premium Ltd |
| PA0002365378 | Lunch with The Steps | Aylo Premium Ltd |
| PA0002365395 | Crooked Throne Part 2 | Aylo Premium Ltd |
| PA0002365722 | Crooked Throne Part 1 | Aylo Premium Ltd |
| PA0002365725 | Fit Fixation Fix | Aylo Premium Ltd |
| PA0002365775 | No Look, All Touch | Aylo Premium Ltd |
| PA0002365781 | Spread Her Wide | Aylo Premium Ltd |
| PA0002365783 | Twinz 4 The Win | Aylo Premium Ltd |
| PA0002365935 | The Mating Game: Part 2 | Aylo Premium Ltd |
| PA0002366063 | Get Your Shine On | Aylo Premium Ltd |
| PA0002366066 | Harley Haze Gets Her Box Filled | Aylo Premium Ltd |
| PA0002366127 | Heatwave | Aylo Premium Ltd |
| PA0002366255 | Watch This Trick, Inflatable Tits! | Aylo Premium Ltd |
| PA0002366861 | Copycat MILF Steals New Stepdaughter's BF | Aylo Premium Ltd |
| PA0002366865 | Green With Frenzy | Aylo Premium Ltd |
| PA0002366866 | Jet Setters - Episode 1 | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002366906 | The AV Club | Aylo Premium Ltd |
| PA0002367456 | Hot Redhead Loves Anal | Aylo Premium Ltd |
| PA0002367463 | In a Bind | Aylo Premium Ltd |
| PA0002367723 | Virtual Fuckfest | Aylo Premium Ltd |
| PA0002367730 | Alexis' Oil Collection | Aylo Premium Ltd |
| PA0002367883 | Jet Setters - Episode 2 | Aylo Premium Ltd |
| PA0002367885 | Stacked In Stockings | Aylo Premium Ltd |
| PA0002367973 | My GF's Hot Mom Does Anal! | Aylo Premium Ltd |
| PA0002368035 | Milk Tank Mixup | Aylo Premium Ltd |
| PA0002368037 | Work Me Out | Aylo Premium Ltd |
| PA0002368045 | Anal With The Sneaky, Horny Wife | Aylo Premium Ltd |
| PA0002368047 | Redhead Rips Pants | Aylo Premium Ltd |
| PA0002368486 | Filling All Of Armani's Flexible Holes | Aylo Premium Ltd |
| PA0002368492 | Spying On Roomie's GF With XXX-Ray Glasses | Aylo Premium Ltd |
| PA0002369061 | Double Vaginal Degenerates | Aylo Premium Ltd |
| PA0002369304 | Kagney Gets Ready For Cock | Aylo Premium Ltd |
| PA0002370202 | Welcome To White's Ward 3 | Aylo Premium Ltd |
| PA0002370204 | Welcome To White's Ward - Part 2 | Aylo Premium Ltd |
| PA0002370873 | Jet Setters - Episode 3 | Aylo Premium Ltd |
| PA0002370876 | My Boss's New Boobs | Aylo Premium Ltd |
| PA0002370877 | Nicole's Heavenly Booty | Aylo Premium Ltd |
| PA0002370880 | Pervy Roommate's VR Titty Squeeze | Aylo Premium Ltd |
| PA0002370893 | Two Loads Are Better Than None | Aylo Premium Ltd |
| PA0002370894 | Welcome To White's Ward - Part 1 | Aylo Premium Ltd |
| PA0002372243 | Bathtub Anal With A MILF | Aylo Premium Ltd |
| PA0002372248 | Freeuse Getaway: Part 1 | Aylo Premium Ltd |
| PA0002372249 | Freeuse Getaway: Part 2 | Aylo Premium Ltd |
| PA0002372250 | Freeuse Getaway: Part 3 | Aylo Premium Ltd |
| PA0002373346 | Jet Setters - Episode 4 | Aylo Premium Ltd |
| PA0002373740 | Anal Angel Next Door | Aylo Premium Ltd |
| PA0002374498 | Blindfolding Him for Her DP | Aylo Premium Ltd |
| PA0002374504 | Bubbly Fucking | Aylo Premium Ltd |
| PA0002374519 | Get Your Ass Out Of My Shot | Aylo Premium Ltd |
| PA0002375376 | Two for One Fun | Aylo Premium Ltd |
| PA0002378464 | Warning: Shoplifters Will Be Pro-ASS-ecuted | Aylo Premium Ltd |
| PA0002378473 | Angela's Airtight DP | Aylo Premium Ltd |
| PA0002378496 | Fucked From The Future | Aylo Premium Ltd |
| PA0002378500 | Climb In Her Window, Cum In Her Mouth | Aylo Premium Ltd |
| PA0002378528 | Anal Against the Clock | Aylo Premium Ltd |
| PA0002378530 | So Much Oil She Shines! | Aylo Premium Ltd |
| PA0002378564 | Work That Pussy | Aylo Premium Ltd |
| PA0002378603 | No Complaints Here | Aylo Premium Ltd |
| PA0002378625 | Obsession - Episode 1 | Aylo Premium Ltd |
| PA0002379605 | Oiling Up Their Big Naturals | Aylo Premium Ltd |
| PA0002379606 | My Bro's Geeky GF Does Anal! | Aylo Premium Ltd |
| PA0002379767 | Obsession - Episode 2 | Aylo Premium Ltd |
| PA0002379805 | BrideZZilla: A Fuckfest At The Wedding part 2 | Aylo Premium Ltd |
| PA0002379806 | BrideZZilla: A Fuckfest At The Wedding part 3 | Aylo Premium Ltd |
| PA0002379839 | Booty Break | Aylo Premium Ltd |
| PA0002381233 | Anal Evaluation | Aylo Premium Ltd |
| PA0002381614 | Alexxa's Double Penetration Vice | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002382227 | Just Put It In My Ass | Aylo Premium Ltd |
| PA0002382230 | Bound For Him | Aylo Premium Ltd |
| PA0002382232 | A Perfect Storm | Aylo Premium Ltd |
| PA0002382826 | Juicy Jae On Display | Aylo Premium Ltd |
| PA0002383335 | Obsession - Episode 3 | Aylo Premium Ltd |
| PA0002383480 | Soaking Up Kitana | Aylo Premium Ltd |
| PA0002383481 | Pervy Discipline | Aylo Premium Ltd |
| PA0002383766 | Fidget Spinning With The Oily Anal Lover | Aylo Premium Ltd |
| PA0002383835 | Don't Let Her Out | Aylo Premium Ltd |
| PA0002383865 | Beat The Heat and The Meat | Aylo Premium Ltd |
| PA0002383885 | Two Oiled MILFs Share a Cock | Aylo Premium Ltd |
| PA0002384179 | GF Caught at Anal Practice | Aylo Premium Ltd |
| PA0002384196 | Fanfriction: Part 1 | Aylo Premium Ltd |
| PA0002384489 | This Party Is Ass! | Aylo Premium Ltd |
| PA0002384491 | Ghost Swap | Aylo Premium Ltd |
| PA0002384514 | Goth Vlogs - The Cummunion | Aylo Premium Ltd |
| PA0002384598 | Snap, Clap, Fuck | Aylo Premium Ltd |
| PA0002384889 | Fanfriction: Part 2 | Aylo Premium Ltd |
| PA0002384902 | Wood in the Woods | Aylo Premium Ltd |
| PA0002384906 | Obsession - Episode 4 | Aylo Premium Ltd |
| PA0002385218 | Jennifer Gets Wet | Aylo Premium Ltd |
| PA0002385222 | Follow Me For A Fuck | Aylo Premium Ltd |
| PA0002385833 | Sinnful Anal | Aylo Premium Ltd |
| PA0002385905 | Worship The Halloween Queen | Aylo Premium Ltd |
| PA0002385915 | Showing Off My New Ride | Aylo Premium Ltd |
| PA0002385916 | Warm Me Up | Aylo Premium Ltd |
| PA0002385919 | Fanfriction: Part 3 | Aylo Premium Ltd |
| PA0002386042 | No-Tell Motel Part 2 | Aylo Premium Ltd |
| PA0002386076 | Sneaky Cheater Brings a Blow-Up | Aylo Premium Ltd |
| PA0002386121 | Proctology 101 | Aylo Premium Ltd |
| PA0002386321 | Nicole Says Anal Only | Aylo Premium Ltd |
| PA0002386348 | New Neighbor Gets Oily Anal | Aylo Premium Ltd |
| PA0002386360 | Adria's Sexual Vibrations | Aylo Premium Ltd |
| PA0002386373 | A Blinding Date | Aylo Premium Ltd |
| PA0002386412 | Why Is My Lesbian GF So Good at Sucking Dick? | Aylo Premium Ltd |
| PA0002386437 | Horny GF Gets a Sneaky Creampie | Aylo Premium Ltd |
| PA0002386442 | Cheating GF Wants Two Dicks | Aylo Premium Ltd |
| PA0002386591 | Blowing Leaves, Sucking Dick | Aylo Premium Ltd |
| PA0002386599 | Pervy Guy Fucks Both Curvy Lookalikes | Aylo Premium Ltd |
| PA0002386620 | Suck Me Off While I Game | Aylo Premium Ltd |
| PA0002387408 | No-Tell Motel Part 3 | Aylo Premium Ltd |
| PA0002387422 | All Natural, All Sexy | Aylo Premium Ltd |
| PA0002387451 | Rollerblader Takes It Up The Ass | Aylo Premium Ltd |
| PA0002387453 | Don't Break Jimmy | Aylo Premium Ltd |
| PA0002387462 | How Many Times Can She Make Him Cum? | Aylo Premium Ltd |
| PA0002387464 | Wasteland Ultra - Episode 2 | Aylo Premium Ltd |
| PA0002387465 | Mina's Private Party | Aylo Premium Ltd |
| PA0002387513 | Miles Deep | Aylo Premium Ltd |
| PA0002387536 | Fuck My Man, I'll Fuck You Back! | Aylo Premium Ltd |
| PA0002387537 | Rae Lil Black & White | Aylo Premium Ltd |
| PA0002387538 | Teens Love Huge Cock - Poolsize Queen | Aylo Premium Ltd |

| PA0002388045 | Big Boobed Blondes' Threesome | Aylo Premium Ltd |
|---|---|---|
| PA0002388341 | Horny MILF's Fuck It List | Aylo Premium Ltd |
| PA0002388345 | Spreading My Pink Pussy | Aylo Premium Ltd |
| PA0002388347 | Raunchy Realtor Flashes Tits | Aylo Premium Ltd |
| PA0002388348 | First Date Goes Great | Aylo Premium Ltd |
| PA0002388351 | Tsundere Tease Has Had Enough | Aylo Premium Ltd |
| PA0002388527 | A Thanksgiving Fuck Fest Part 2 | Aylo Premium Ltd |
| PA0002388545 | A Worktrip to Remember | Aylo Premium Ltd |
| PA0002388547 | Anal Dose of Dopamine | Aylo Premium Ltd |
| PA0002388555 | Brandy's Hentai Fantasy | Aylo Premium Ltd |
| PA0002388559 | Congrats! Your Husband's a Cheater | Aylo Premium Ltd |
| PA0002388566 | Hard To Swallow | Aylo Premium Ltd |
| PA0002388577 | Keisha's Anal Picnic | Aylo Premium Ltd |
| PA0002388722 | This Dick Really Suits You | Aylo Premium Ltd |
| PA0002388730 | Wasteland Ultra - Episode 3 | Aylo Premium Ltd |
| PA0002388753 | Flicks & Threesome Fucks | Aylo Premium Ltd |
| PA0002388754 | Hot Friends Want Hubby's Big D | Aylo Premium Ltd |
| PA0002388755 | Real MILF Real Estate | Aylo Premium Ltd |
| PA0002388757 | Watching Your Wife Get Analized | Aylo Premium Ltd |
| PA0002389416 | CE-Oiled | Aylo Premium Ltd |
| PA0002389421 | Eating Out With a Squirter | Aylo Premium Ltd |
| PA0002389433 | Sniff & Lick, Face Sit | Aylo Premium Ltd |
| PA0002390382 | Alina's Lustful Fuck | Aylo Premium Ltd |
| PA0002390385 | Assfucking Oiled Up Katrina | Aylo Premium Ltd |
| PA0002390410 | Psych! But I Still Stole Your Man | Aylo Premium Ltd |
| PA0002390411 | Sneaky Butt Flap Tent Fucking | Aylo Premium Ltd |
| PA0002391469 | GymnastyXXX Tutor 3some | Aylo Premium Ltd |
| PA0002391485 | Smoking Hot and Soaking Wet | Aylo Premium Ltd |
| PA0002391642 | Tiffany's Dripping Wet Pussy | Aylo Premium Ltd |
| PA0002391656 | Hunting The Horny Gardener | Aylo Premium Ltd |
| PA0002391669 | Fuck Me And Fuck Off | Aylo Premium Ltd |
| PA0002391813 | A Trailer Porkin' Epic | Aylo Premium Ltd |
| PA0002392461 | Suntanned Sluts Get Cock | Aylo Premium Ltd |
| PA0002392471 | My Squirting Holes Are Yours All The Time | Aylo Premium Ltd |
| PA0002392728 | GILF's Slutty Dinner | Aylo Premium Ltd |
| PA0002392755 | You Can't Fuck Both of Us! | Aylo Premium Ltd |
| PA0002392760 | Esperanza's Wet Return | Aylo Premium Ltd |
| PA0002395134 | Ball Droppin' DP | Aylo Premium Ltd |
| PA0002395142 | Bound In Black | Aylo Premium Ltd |
| PA0002395150 | Kissa Is The Anal Expert | Aylo Premium Ltd |
| PA0002395770 | My Daughter's Friend Is Edging Me | Aylo Premium Ltd |
| PA0002395827 | Gussied Up 2 Get Dicked Down | Aylo Premium Ltd |
| PA0002395978 | Pounding Paris' Tight Pussy | Aylo Premium Ltd |
| PA0002395981 | Squirty Pregnant GF & Paramedic Threesome | Aylo Premium Ltd |
| PA0002396040 | MILF Needs A Good Drilling | Aylo Premium Ltd |
| PA0002396055 | Freeze & Spread 'Em | Aylo Premium Ltd |
| PA0002396079 | Big Naturals In Bed | Aylo Premium Ltd |
| PA0002396083 | Double Timing MILF | Aylo Premium Ltd |
| PA0002396084 | Don't Make Me Wait, Make Me Wet | Aylo Premium Ltd |
| PA0002396643 | All Stuffed Up | Aylo Premium Ltd |
| PA0002396649 | Big Boob Holiday Bonding | Aylo Premium Ltd |

| PA0002396655 | Cheating With My BFF's Fiance | Aylo Premium Ltd |
|---|---|---|
| PA0002396662 | Cumming In For A Wet Landing | Aylo Premium Ltd |
| PA0002396673 | Double Blowjob For The Divorcee | Aylo Premium Ltd |
| PA0002396675 | Double Roomie Freeuse Fucking | Aylo Premium Ltd |
| PA0002396676 | Fishnet Babes Get Slicked And Dicked | Aylo Premium Ltd |
| PA0002396678 | Fucking Lia's Lovely Curves | Aylo Premium Ltd |
| PA0002396684 | Horny MILF In A Tub | Aylo Premium Ltd |
| PA0002396685 | Hot Cosplayer's Raunchy Roommate | Aylo Premium Ltd |
| PA0002396691 | Nice Car, Want To Fuck? | Aylo Premium Ltd |
| PA0002397014 | She's Anal About Dipping Sauce | Aylo Premium Ltd |
| PA0002397019 | Stepsister Pillow Fight Night! | Aylo Premium Ltd |
| PA0002397028 | Train My Hole | Aylo Premium Ltd |
| PA0002397034 | ZZ Hookups: Angela & Kate | Aylo Premium Ltd |
| PA0002399453 | Suburban Secrets Part 2 | Aylo Premium Ltd |
| PA0002399457 | Let's Talk About Your Big Tits | Aylo Premium Ltd |
| PA0002400859 | Hot For The Head Chef | Aylo Premium Ltd |
| PA0002400889 | A Blindfold, Suction Dildo And Threesome Swap | Aylo Premium Ltd |
| PA0002400897 | Bikini Babe Cock Resuscitation | Aylo Premium Ltd |
| PA0002400911 | Nice Guys Finish on Her Ass | Aylo Premium Ltd |
| PA0002401028 | American Bimbo Part 2 - Gamer Girl | Aylo Premium Ltd |
| PA0002401119 | Duos Mio | Aylo Premium Ltd |
| PA0002401122 | Gape, Squirt, Feed Me My Creampie | Aylo Premium Ltd |
| PA0002401127 | Double Bubble Bouncing Butt | Aylo Premium Ltd |
| PA0002401129 | First To Cum, Loses | Aylo Premium Ltd |
| PA0002401376 | Nina Gets Naughty | Aylo Premium Ltd |
| PA0002401377 | Cum-Loving Roommate Sneaks into a Threesome | Aylo Premium Ltd |
| PA0002401381 | Fucking Reunion Episode | Aylo Premium Ltd |
| PA0002401463 | Sneaky Roommate Loves to Dom | Aylo Premium Ltd |
| PA0002401466 | College Friend Fucks The Stepdaughter | Aylo Premium Ltd |
| PA0002401469 | Up Close and Extremely Personal | Aylo Premium Ltd |
| PA0002401470 | Clean House, Dirty Fuck | Aylo Premium Ltd |
| PA0002401471 | American Bimbo Part 1 - Conservative Teen | Aylo Premium Ltd |
| PA0002401472 | Unzip And Slip That Dick | Aylo Premium Ltd |
| PA000240167 | Squirting Roomie Sneaky Threesome | Aylo Premium Ltd |
| PA0002403369 | A Big Dick For Big Tits | Aylo Premium Ltd |
| PA0002403382 | Fishing, Loving and Fucking Every Day | Aylo Premium Ltd |
| PA0002403386 | Kira's Ass-Full Adventure | Aylo Premium Ltd |
| PA0002403489 | Rich and Powerful Pervs | Aylo Premium Ltd |
| PA0002403491 | My MILF Pool Girl's Ass | Aylo Premium Ltd |
| PA0002403494 | It's Destiny | Aylo Premium Ltd |
| PA0002403495 | Fucking Wet In The Rain | Aylo Premium Ltd |
| PA0002403498 | Mae's Lucky Day | Aylo Premium Ltd |
| PA0002403503 | How To Be An Influencer | Aylo Premium Ltd |
| PA0002403514 | Wet Delivery | Aylo Premium Ltd |
| PA0002403524 | Pussy Pounder | Aylo Premium Ltd |
| PA0002403657 | Big Natural Disasters | Aylo Premium Ltd |
| PA0002403661 | Cheating On Valentines Day | Aylo Premium Ltd |
| PA0002403663 | City Boy & The Community Toy | Aylo Premium Ltd |
| PA0002403675 | Jasmine's Burlesque Fantasy | Aylo Premium Ltd |
| PA0002403776 | Locked On Cock | Aylo Premium Ltd |
| PA0002403781 | Milk and Titties | Aylo Premium Ltd |

| PA0002403787 | Ready, Rough & Eager to Please | Aylo Premium Ltd |
| PA0002403788 | Stepmom Soccer - Girl Cup Shootout | Aylo Premium Ltd |
| PA0002403791 | The Cheating Triangle | Aylo Premium Ltd |
| PA0002403935 | Rejected Housewife | Aylo Premium Ltd |
| PA0002403944 | Shadowing The Workplace Slut | Aylo Premium Ltd |
| PA0002403959 | Wet Fantasy | Aylo Premium Ltd |
| PA0002403963 | Levelling up their fuck game | Aylo Premium Ltd |
| PA0002403964 | GF's Slutty Daughter Wants Cum | Aylo Premium Ltd |
| PA0002404462 | Catfished For Pussy | Aylo Premium Ltd |
| PA00024045141 | Bisexual Babes Share Their Daily Dose Of Dick | Aylo Premium Ltd |
| PA0002404540 | Double Blonde Domme Fantasy | Aylo Premium Ltd |
| PA0002404549 | Squirting Drive By | Aylo Premium Ltd |
| PA0002404550 | Fucking Coworkers | Aylo Premium Ltd |
| PA0002405351 | The Anal Coach | Aylo Premium Ltd |
| PA0002405353 | Squeezing In A Sneaky Fucking | Aylo Premium Ltd |
| PA0002405379 | Animate Our Pussies | Aylo Premium Ltd |
| PA0002405418 | Fucking Jenna | Aylo Premium Ltd |
| PA0002405529 | Bella Gets Stripped And Fucked | Aylo Premium Ltd |
| PA0002405530 | A+ For Amazing Pussy | Aylo Premium Ltd |
| PA0002405547 | Hot Birthday Holes | Aylo Premium Ltd |
| PA0002405548 | Landlady's Ass Cums To Collect | Aylo Premium Ltd |
| PA0002405579 | Booty Camp - Discipline Me Too! | Aylo Premium Ltd |
| PA0002405580 | Spring Fling BBQ | Aylo Premium Ltd |
| PA0002405826 | Lookalikes Tag Team The MILF | Aylo Premium Ltd |
| PA0002405836 | Mom and The Mechanic | Aylo Premium Ltd |
| PA0002405838 | My Life as a Blowup Doll | Aylo Premium Ltd |
| PA0002405842 | Nerdy Girl Spies On Hot Guy | Aylo Premium Ltd |
| PA0002405846 | Pornstar Training | Aylo Premium Ltd |
| PA0002405849 | She Can't Wait for Butt Play | Aylo Premium Ltd |
| PA0002405850 | Show Me Your Nudes | Aylo Premium Ltd |
| PA0002405852 | Table Hockey Hijinks | Aylo Premium Ltd |
| PA0002405854 | Twinning Brunettes Threesome | Aylo Premium Ltd |
| PA0002405857 | Work And Fuck From Home | Aylo Premium Ltd |
| PA0002405930 | WHOREoscope | Aylo Premium Ltd |
| PA0002405932 | She Knows EXACTLY What She Is Doing! | Aylo Premium Ltd |
| PA0002405933 | Big Natural Bedbound Babe Begs for Boner | Aylo Premium Ltd |
| PA0002405951 | Hot Whip, Big Wet Tits | Aylo Premium Ltd |
| PA0002405973 | Three-way Roomie Swap | Aylo Premium Ltd |
| PA0002406447 | Passing The MILF Hunter Torch | Aylo Premium Ltd |
| PA0002406461 | Bike Riding Babe Just Wants A Public Bang | Aylo Premium Ltd |
| PA0002406466 | Look At My Ass! | Aylo Premium Ltd |
| PA0002406467 | MILF Deals With a Couch Humper | Aylo Premium Ltd |
| PA0002406473 | Oiled Up Anal Threesome | Aylo Premium Ltd |
| PA0002406474 | Outdoor Shower Shampoo Prank | Aylo Premium Ltd |
| PA0002406475 | Public Perving On A Perfect Pair | Aylo Premium Ltd |
| PA0002406477 | Pussy Whiplash | Aylo Premium Ltd |
| PA0002406483 | You Broke It! | Aylo Premium Ltd |
| PA0002406490 | One Night, Done Airtight | Aylo Premium Ltd |
| PA0002406496 | In Her Mail Slot | Aylo Premium Ltd |
| PA0002406703 | Socialite Sex Tape | Aylo Premium Ltd |
| PA0002406716 | Fucking My Stepdaughter's Ex | Aylo Premium Ltd |

| PA0002406717 | Bound To Be Kinky 2 | Aylo Premium Ltd |
|---|---|---|
| PA0002406724 | Groupie Gets Double Banged | Aylo Premium Ltd |
| PA0002406725 | A Little Peek | Aylo Premium Ltd |
| PA0002407008 | Filling In My Gaps | Aylo Premium Ltd |
| PA0002407010 | Tall Sorority Sluts Corrupt The Nerd | Aylo Premium Ltd |
| PA0002407013 | A Huge Ass Clean | Aylo Premium Ltd |
| PA0002407020 | Licked And Leashed | Aylo Premium Ltd |
| PA0002407021 | Sneaky Sex With Wife's Sister | Aylo Premium Ltd |
| PA0002407253 | Wireless & Tireless | Aylo Premium Ltd |
| PA0002407266 | Naughty Sugar Baby | Aylo Premium Ltd |
| PA0002407267 | Backstage Pass To Slim Thick's Ass | Aylo Premium Ltd |
| PA0002407269 | Spanking My Girlfriend Way Too Loudly | Aylo Premium Ltd |
| PA0002407409 | Soft Swinging Turns Hardcore | Aylo Premium Ltd |
| PA0002407411 | Horny For The Stocking Hoarder | Aylo Premium Ltd |
| PA0002407425 | Practice Makes Fucking Perfect | Aylo Premium Ltd |
| PA0002407428 | Tit Fucking The Gym Slut | Aylo Premium Ltd |
| PA0002407438 | Kiss Me, I Squirt | Aylo Premium Ltd |
| PA0002407441 | Car Squirter Makes Nice With Mean MILF Threesome | Aylo Premium Ltd |
| PA0002407444 | Slutty Assistant Loses Control | Aylo Premium Ltd |
| PA0002407446 | Flipping The Table On the Slutty Sneaky Threesome | Aylo Premium Ltd |
| PA0002407471 | Stole Your Dildo! | Aylo Premium Ltd |
| PA0002407472 | Movin' MILF | Aylo Premium Ltd |
| PA0002407720 | Bad Tow Truck | Aylo Premium Ltd |
| PA0002407721 | BodiesTalking | Aylo Premium Ltd |
| PA0002407722 | College Slut Gets Anal Dildo For Dinner | Aylo Premium Ltd |
| PA0002407724 | Game On, Eat Out | Aylo Premium Ltd |
| PA0002407725 | Hot Girl Bangs The Gym Instructor | Aylo Premium Ltd |
| PA0002407726 | Hotline Hotties Come To Life | Aylo Premium Ltd |
| PA0002407727 | Lured In By Lexi | Aylo Premium Ltd |
| PA0002407728 | My Cleaning Lady Sucks | Aylo Premium Ltd |
| PA0002407729 | My GF's Roomie is a Total Thirst Trap! | Aylo Premium Ltd |
| PA0002407731 | She Needs Him | Aylo Premium Ltd |
| PA0002407732 | Shut Up And Fuck Me | Aylo Premium Ltd |
| PA0002407733 | Slutty Sister Cum Dripper | Aylo Premium Ltd |
| PA0002407734 | Sneaky Anal Soiree | Aylo Premium Ltd |
| PA0002407735 | Touching Vanessa Every Which Way | Aylo Premium Ltd |
| PA0002407829 | You Know How to Wake Me Up | Aylo Premium Ltd |
| PA0002407831 | Well-Cum to the Horny Neighbor Association | Aylo Premium Ltd |
| PA0002408295 | Flip This Ass | Aylo Premium Ltd |
| PA0002408616 | Nurse LaSirena's Massage | Aylo Premium Ltd |
| PA0002408618 | Anal Downpour | Aylo Premium Ltd |
| PA0002408619 | Booty Plug Buddy Gets Sneaky Stepdad Dick | Aylo Premium Ltd |
| PA0002408620 | Naughty Wife Loves Money | Aylo Premium Ltd |
| PA0002408623 | Bidet Blues | Aylo Premium Ltd |
| PA0002408624 | Public Lesbian Anal Pranksters Night Out | Aylo Premium Ltd |
| PA0002408625 | Fuck Me Awake | Aylo Premium Ltd |
| PA0002408635 | Friendly Compromise | Aylo Premium Ltd |
| PA0002408639 | Spray & Splay My Cheeks | Aylo Premium Ltd |
| PA0002408640 | Sneaky Sorority Slut Fucked My Guests | Aylo Premium Ltd |
| PA0002408871 | Drive My Cock | Aylo Premium Ltd |
| PA0002408874 | Help Me Screw This | Aylo Premium Ltd |

| PA0002408875 | My Girl's Double Is Threesome Trouble | Aylo Premium Ltd |
|---|---|---|
| PA0002409030 | ZZ Hookups: Alexis & Nicole | Aylo Premium Ltd |
| PA0002409272 | Diphallic Dude DPs Duo | Aylo Premium Ltd |
| PA0002409409 | My Tits Can't Fit | Aylo Premium Ltd |
| PA0002409443 | Surprise! It's Real Pussy Squirt! | Aylo Premium Ltd |
| PA0002409446 | Roommate Needs A Helping Hand (And Cock) | Aylo Premium Ltd |
| PA0002409578 | Knockout Pussy | Aylo Premium Ltd |
| PA0002409580 | Gangbang di Emergenza | Aylo Premium Ltd |
| PA0002409582 | Caddy Snack | Aylo Premium Ltd |
| PA0002409584 | Cosplaying With Cock | Aylo Premium Ltd |
| PA0002409702 | My Sister's Husband Could Break Me | Aylo Premium Ltd |
| PA0002409721 | Gamergirl Caught Doing Anal Show By Her Stepmom | Aylo Premium Ltd |
| PA0002409730 | Using His Face To Cum | Aylo Premium Ltd |
| PA0002409732 | MILF In The Machine | Aylo Premium Ltd |
| PA0002410246 | Your Wife Deserves A Good Massage | Aylo Premium Ltd |
| PA0002410247 | Clash of the Big Ass Titans | Aylo Premium Ltd |
| PA0002410251 | Paddlin' That MILF | Aylo Premium Ltd |
| PA0002410496 | Two Horny Babes Are Better Than One | Aylo Premium Ltd |
| PA0002410497 | Your Daddy Ditched Me Again | Aylo Premium Ltd |
| PA0002410515 | Tag Teaming Aussie Barbie | Aylo Premium Ltd |
| PA0002410516 | My GF's Friend Finds Me Showering | Aylo Premium Ltd |
| PA0002410521 | Seduced By Allison | Aylo Premium Ltd |
| PA0002410526 | Squeegee Showoff | Aylo Premium Ltd |
| PA0002410538 | Meet 'N' Fuck | Aylo Premium Ltd |
| PA0002410610 | Igniting Emma Magnolia's Fire | Aylo Premium Ltd |
| PA0002410611 | Can I Use Your Cock Whenever Or What? | Aylo Premium Ltd |
| PA0002410612 | Filling Both Her Holes | Aylo Premium Ltd |
| PA0002410643 | Lulu's Back for More | Aylo Premium Ltd |
| PA0002410644 | Sweaty MILF Husband Swap Threesome | Aylo Premium Ltd |
| PA0002410647 | Don't Break Lacy | Aylo Premium Ltd |
| PA0002410648 | The Great Outdoors | Aylo Premium Ltd |
| PA0002410802 | BBQ BJ | Aylo Premium Ltd |
| PA0002410806 | The Hottest MILF On The Block | Aylo Premium Ltd |
| PA0002410807 | Take A Dip With A Big Dick | Aylo Premium Ltd |
| PA0002411228 | Birthday Lookalikes Bang The Boyfriend | Aylo Premium Ltd |
| PA0002411400 | She's My Roommate! | Aylo Premium Ltd |
| PA0002411402 | Welcome to the Squirtdome | Aylo Premium Ltd |
| PA0002411412 | Hot Doctor Gets Double Dominated | Aylo Premium Ltd |
| PA0002411413 | A Cuckquean Dream Come True | Aylo Premium Ltd |
| PA0002411416 | A Highlight On Her Sneaky Anal | Aylo Premium Ltd |
| PA0002411417 | Coaching Her Real Hard | Aylo Premium Ltd |
| PA0002411419 | Pitching a Tent for the MILF | Aylo Premium Ltd |
| PA0002411550 | Worshipping Hazel's Hairy Pits | Aylo Premium Ltd |
| PA0002417036 | Gliding and Squirting | Aylo Premium Ltd |
| PA0002417090 | Sneaky Spa Day Gets Oily | Aylo Premium Ltd |
| PA0002417844 | Delicious Big Naturals & The Spunky Spinner | Aylo Premium Ltd |
| PA0002417846 | Thief Gets Caught By Therapist | Aylo Premium Ltd |
| PA0002417847 | Rise And Shiny Ass | Aylo Premium Ltd |
| PA0002417849 | Day of Debauchery: Part 4 | Aylo Premium Ltd |
| PA0002417850 | The Big Titty Milf-Off | Aylo Premium Ltd |
| PA0002417851 | Drilling Vanna's Wet Pussy | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002417852 | Married Couple Mobs the Horny Masseuse | Aylo Premium Ltd |
| PA0002417854 | Swapped With A Pervy Pillow | Aylo Premium Ltd |
| PA0002417855 | Busted! | Aylo Premium Ltd |
| PA0002417997 | Prank On, Wank Off | Aylo Premium Ltd |
| PA0002418053 | Internet Pussy | Aylo Premium Ltd |
| PA0002418054 | Amber's Yoga Titty Tease | Aylo Premium Ltd |
| PA0002418055 | Oiled Up Nuru Rubdown | Aylo Premium Ltd |
| PA0002418056 | Whose Scene Is This Anyway? | Aylo Premium Ltd |
| PA0002418057 | Tight, Wet, And Waiting | Aylo Premium Ltd |
| PA0002418058 | Secret Lesbian Pool Party | Aylo Premium Ltd |
| PA0002418059 | Perv and Passion | Aylo Premium Ltd |
| PA0002418060 | Cheating Big Titty Babe | Aylo Premium Ltd |
| PA0002418061 | A Hot Ex-Wife For Your Sex Life | Aylo Premium Ltd |
| PA0002418063 | Curvy and Cock Hungry | Aylo Premium Ltd |
| PA0002418064 | Ass-isted Living Nurse Does Anal | Aylo Premium Ltd |
| PA0002418067 | Fucking For HIs Wife's Sake | Aylo Premium Ltd |
| PA0002418116 | It's Not Cheating If It's Anal | Aylo Premium Ltd |
| PA0002418177 | Horny Lifeguards Share A Cock | Aylo Premium Ltd |
| PA0002418187 | I Just Want To Love You | Aylo Premium Ltd |
| PA0002418590 | Romantic Forest Stroll | Aylo Premium Ltd |
| PA0002418645 | A Day At The Beach | Aylo Premium Ltd |
| PA0002418755 | Holiday Hotwife Hustle | Aylo Premium Ltd |
| PA0002418756 | College Girl's First Ass Fuck | Aylo Premium Ltd |
| PA0002418980 | Beach Bums | Aylo Premium Ltd |
| PA0002419055 | Money Talks - Spring Break | Aylo Premium Ltd |
| PA0002419077 | Gym Pervert Gets Lucky | Aylo Premium Ltd |
| PA0002419188 | Pervy Pranker Ruins Hen Party | Aylo Premium Ltd |
| PA0002419190 | Tutoring Session Turns Threesome | Aylo Premium Ltd |
| PA0002419191 | Squirting In The Living Room | Aylo Premium Ltd |
| PA0002419691 | Anal Beginner's Luck | Aylo Premium Ltd |
| PA0002419693 | Cock on the Clock | Aylo Premium Ltd |
| PA0002419695 | Influencer's Delight | Aylo Premium Ltd |
| PA0002419696 | Lake Ratchet | Aylo Premium Ltd |
| PA0002419697 | Saving Layna's Party | Aylo Premium Ltd |
| PA0002419702 | You Lose, Lick My Pussy | Aylo Premium Ltd |
| PA0002419797 | Advanced Yoga For Pervs | Aylo Premium Ltd |
| PA0002419811 | Big Tit Cock Swap | Aylo Premium Ltd |
| PA0002419816 | Can I Show You Something? | Aylo Premium Ltd |
| PA0002419818 | Cleaning Up And Getting Dirty | Aylo Premium Ltd |
| PA0002419826 | Ding Dong Ditch | Aylo Premium Ltd |
| PA0002419830 | Dirty MVP is DTF | Aylo Premium Ltd |
| PA0002419832 | Dick Shift | Aylo Premium Ltd |
| PA0002419833 | Double The Babes, Double The Pussy | Aylo Premium Ltd |
| PA0002419838 | Dressed Up And Dicked Down | Aylo Premium Ltd |
| PA0002419841 | Flirting and Squirting | Aylo Premium Ltd |
| PA0002419842 | Fuck Me In My Fishnets | Aylo Premium Ltd |
| PA0002419847 | Get On Your Bike And Ride | Aylo Premium Ltd |
| PA0002419880 | Getting Some Hammock Ass | Aylo Premium Ltd |
| PA0002419883 | Honey, Where Are My Handcuffs? | Aylo Premium Ltd |
| PA0002419885 | I'm Literally Putting It in Your Face | Aylo Premium Ltd |
| PA0002419894 | Jogging With MILFs | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| PA0002419896 | Jordi's Anal Challenge | Aylo Premium Ltd |
|---|---|---|
| PA0002419897 | Lasirena's Oiled Up Ass Gets Anal | Aylo Premium Ltd |
| PA0002419899 | Make Him Hump | Aylo Premium Ltd |
| PA0002419902 | Massage To Squirt | Aylo Premium Ltd |
| PA0002419903 | Milfs Take Miami - Part 1 | Aylo Premium Ltd |
| PA0002419904 | Mischievous MILF Gets Busted by Bossy Goth | Aylo Premium Ltd |
| PA0002419962 | Morning-After Party Game | Aylo Premium Ltd |
| PA0002419964 | Mother's Day | Aylo Premium Ltd |
| PA0002419967 | My Grandma's Hot Friend | Aylo Premium Ltd |
| PA0002419970 | My Slutty Co-Worker | Aylo Premium Ltd |
| PA0002419983 | Pornstars In Space | Aylo Premium Ltd |
| PA0002419987 | Releasing Her Anal Tension | Aylo Premium Ltd |
| PA0002419988 | Risky Public Sex With My Girlfriend | Aylo Premium Ltd |
| PA0002419990 | Showing House, Showing Ass | Aylo Premium Ltd |
| PA0002419992 | Slutty Stepsisters Compete For Cock | Aylo Premium Ltd |
| PA0002419994 | Slutty Student Fucks Mom's Trainer Crush | Aylo Premium Ltd |
| PA0002419995 | Smooshing  My Sister's Hot Friends | Aylo Premium Ltd |
| PA0002419999 | Sneaky Stepdaughter | Aylo Premium Ltd |
| PA0002420066 | That Tricky Babysitter Is Spying On Us | Aylo Premium Ltd |
| PA0002420068 | That's Amore In Miami | Aylo Premium Ltd |
| PA0002420069 | The New Girl | Aylo Premium Ltd |
| PA0002420072 | Threesome With Retail Thotties | Aylo Premium Ltd |
| PA0002420074 | Tutor Tips & Big Natural Tits | Aylo Premium Ltd |
| PA0002420075 | VR Slut Cheats With The Lawn Guy | Aylo Premium Ltd |
| PA0002420076 | Violet Loves Facials | Aylo Premium Ltd |
| PA0002420078 | Volley Balling | Aylo Premium Ltd |
| PA0002420081 | Wet Pussy Training | Aylo Premium Ltd |
| PA0002420083 | Wet and Wild Squirt Fight | Aylo Premium Ltd |
| PA0002420086 | You Have to Cum Fast | Aylo Premium Ltd |
| PA0002420087 | The Clinger | Aylo Premium Ltd |
| PA0002420089 | Wife's Sister Wants My Cheating Cock | Aylo Premium Ltd |
| PA0002420154 | My Roomie Fucks My Man | Aylo Premium Ltd |
| PA0002420158 | Roommates Who Shower Together... | Aylo Premium Ltd |
| PA0002420164 | It's My Toy! | Aylo Premium Ltd |
| PA0002420169 | Let Me Play | Aylo Premium Ltd |
| PA0002420192 | Dancing Lessons From A MILF | Aylo Premium Ltd |
| PA0002420201 | Threesome Workout For Dorky Stepmom | Aylo Premium Ltd |
| PA0002420209 | Give My Friend A Happy Ending | Aylo Premium Ltd |
| PA0002420212 | Gamer Girl vs DILF | Aylo Premium Ltd |
| PA0002420906 | Busty Stepsister Seduction | Aylo Premium Ltd |
| PA0002420910 | Cum Back, My Massage Isn't Over | Aylo Premium Ltd |
| PA0002420912 | Down and Dirty Laundromat Anal | Aylo Premium Ltd |
| PA0002420913 | Dripping Wet And Draped In Latex | Aylo Premium Ltd |
| PA0002420919 | Healing Vibes | Aylo Premium Ltd |
| PA0002420920 | Her Mom Is Even Hotter! | Aylo Premium Ltd |
| PA0002420921 | Kayla East Works Her Holes | Aylo Premium Ltd |
| PA0002420923 | Meeting The RA | Aylo Premium Ltd |
| PA0002420926 | Not Quite Home Alone | Aylo Premium Ltd |
| PA0002420929 | Hot Cop Makes A Stop | Aylo Premium Ltd |
| PA0002420931 | Obsessed Besties Rock Roommate's World | Aylo Premium Ltd |
| PA0002420937 | Remote Controlled | Aylo Premium Ltd |

| PA0002420939 | Sex Therapist Seduces Sex Addict | Aylo Premium Ltd |
|---|---|---|
| PA0002420940 | Sneaky Bath | Aylo Premium Ltd |
| PA0002420942 | So Clean She's Dirty | Aylo Premium Ltd |
| PA0002420948 | Squeeze Me, Please Me: Part 1 | Aylo Premium Ltd |
| PA0002420949 | Squeeze Me, Please Me: Part 2 | Aylo Premium Ltd |
| PA0002420951 | Squeeze Me, Please Me: Part 3 | Aylo Premium Ltd |
| PA0002420955 | Stepmom's Gardener Surprise | Aylo Premium Ltd |
| PA0002420956 | Submissive Side Pieces | Aylo Premium Ltd |
| PA0002420957 | Take Me Back | Aylo Premium Ltd |
| PA0002420958 | The Pantsing Prank | Aylo Premium Ltd |
| PA0002420959 | Three Can Play At This MILF's Game | Aylo Premium Ltd |
| PA0002420961 | Where's My Phone? | Aylo Premium Ltd |
| PA0002420963 | While She's Collared, She's Yours | Aylo Premium Ltd |
| PA0002420967 | 'Til Sex Do Us Part | Aylo Premium Ltd |
| PA0002421183 | Exes Compete Over New Pussy | Aylo Premium Ltd |
| PA0002421190 | Gamer Girl Fucks Fan | Aylo Premium Ltd |
| PA0002421192 | Dominated By My Boyfriend's Masturbating Mom | Aylo Premium Ltd |
| PA0002421198 | Tease Me 'Til You Please Me | Aylo Premium Ltd |
| PA0002421201 | Big Natural Bang in The Library | Aylo Premium Ltd |
| PA0002421213 | Ultimate Oil Soaked Threesome | Aylo Premium Ltd |
| PA0002421214 | Stealing the Spotlight | Aylo Premium Ltd |
| PA0002421218 | Masturbation Saves A Marriage | Aylo Premium Ltd |
| PA0002421221 | Big Tits VR | Aylo Premium Ltd |
| PA0002421230 | Full Pussy Massage | Aylo Premium Ltd |
| PA0002421233 | One Babe, Two Dicks & A Glass Table | Aylo Premium Ltd |
| PA0002421242 | Fucking For Fitness | Aylo Premium Ltd |
| PA0002421611 | Filling Nara's Pristine Pussy | Aylo Premium Ltd |
| PA0002421615 | Pre Work Quickie | Aylo Premium Ltd |
| PA0002421743 | Foot Job and Anal to Treat Her Sprain | Aylo Premium Ltd |
| PA0002421787 | Robbing the Sex Freaks Part 1 | Aylo Premium Ltd |
| PA0002421788 | Robbing the Sex Freaks Part 2 | Aylo Premium Ltd |
| PA0002421789 | Bored On A Rug | Aylo Premium Ltd |
| PA0002421980 | Sneaky College Classroom Anal | Aylo Premium Ltd |
| PA0002422297 | Fuck Me Until You Fill Me | Aylo Premium Ltd |
| PA0002422299 | Sneaky Sex Doll Threesome | Aylo Premium Ltd |
| PA0002422301 | Anal Obsessed Nerds | Aylo Premium Ltd |
| PA0002422307 | Flight Delay Anal Dick-Down | Aylo Premium Ltd |
| PA0002422309 | Strap-on Cucking Gamer Girlfriend | Aylo Premium Ltd |
| PA0002422310 | Wild, Wild, Wet | Aylo Premium Ltd |
| PA0002422314 | Masseur Gets An Oily Footjob | Aylo Premium Ltd |
| PA0002422315 | Milking Him | Aylo Premium Ltd |
| PA0002422316 | Kylie Cums Back For More | Aylo Premium Ltd |
| PA0002422321 | Nerdy IT Girls Fucked 24 Hours A Day | Aylo Premium Ltd |
| PA0002422323 | Anal About Piano Lessons | Aylo Premium Ltd |
| PA0002422327 | Office Intern Fucks Before Meeting | Aylo Premium Ltd |
| PA0002422330 | Bossy Babysitters Demand Dick | Aylo Premium Ltd |
| PA0002422331 | College Babe Gets Cafe Au Laid | Aylo Premium Ltd |
| PA0002422334 | Fuck Me, I Hate Studying | Aylo Premium Ltd |
| PA0002422339 | Anal's Tight On A Neon Night | Aylo Premium Ltd |
| PA0002422340 | Fed Up & Feisty | Aylo Premium Ltd |
| PA0002422343 | Sexy Chicks On The Strip | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002422385 | Taking Over The Hostel | Aylo Premium Ltd |
| PA0002422396 | Anna's Pole Moves | Aylo Premium Ltd |
| PA0002422726 | The Joy Killer | Aylo Premium Ltd |
| PA0002422737 | One Cumslut Plus Two Dicks Equals Cum Blindness | Aylo Premium Ltd |
| PA0002422739 | Fucking Gamer Roomie's BF | Aylo Premium Ltd |
| PA0002422833 | Slip Sliding Into Her Stuck Pussy | Aylo Premium Ltd |
| PA0002422834 | Why Not Fuck Me? | Aylo Premium Ltd |
| PA0002422835 | Kazumi's Filthy Fucking Podcast | Aylo Premium Ltd |
| PA0002422836 | Use Me by Mystique | Aylo Premium Ltd |
| PA0002422837 | Step Family Summer Vacation: Part 1 | Aylo Premium Ltd |
| PA0002422838 | Baking With Babes | Aylo Premium Ltd |
| PA0002422839 | College Graduanal | Aylo Premium Ltd |
| PA0002422840 | One Up Fuck | Aylo Premium Ltd |
| PA0002423341 | Tiny Adrianna Needs a Tall Man | Aylo Premium Ltd |
| PA0002423366 | Cramming for Pussy | Aylo Premium Ltd |
| PA0002423372 | Bachelorette Baddies Bring The Party | Aylo Premium Ltd |
| PA0002423373 | A Slippery Game Of Hide The Dildo | Aylo Premium Ltd |
| PA0002423375 | Gimme Gimme Gimme a GangBang | Aylo Premium Ltd |
| PA0002423376 | My Stepmom Won't Catch Us Fucking | Aylo Premium Ltd |
| PA0002423379 | Mad MILF Fucks Out Her Frustration | Aylo Premium Ltd |
| PA0002423380 | Tag Teamed At The Tanning Salon | Aylo Premium Ltd |
| PA0002423381 | Desperate For Danny's Meat | Aylo Premium Ltd |
| PA0002423391 | Rival Streamer Coomer Content Brain | Aylo Premium Ltd |
| PA0002423406 | Earning Kira's Double Anal | Aylo Premium Ltd |
| PA0002423453 | Wedding Day Threeway | Aylo Premium Ltd |
| PA0002423461 | Stepmom Sex Lessons | Aylo Premium Ltd |
| PA0002423464 | Geisha TheeBlackAsian | Aylo Premium Ltd |
| PA0002423469 | She Recognizes Those Muscles | Aylo Premium Ltd |
| PA0002423472 | Handle My Balls | Aylo Premium Ltd |
| PA0002423874 | College Maid Gets Freaky | Aylo Premium Ltd |
| PA0002423913 | Can You Help Me Take A Picture? | Aylo Premium Ltd |
| PA0002424423 | Hey You, Drop Those Panties | Aylo Premium Ltd |
| PA0002424426 | She's Nothing Butt Gamer Anal Trouble | Aylo Premium Ltd |
| PA0002424428 | Take A Hike And Fuck Me | Aylo Premium Ltd |
| PA0002424429 | Speed Dating Sluts | Aylo Premium Ltd |
| PA0002424430 | Sexy Stripper, Big Ass | Aylo Premium Ltd |
| PA0002424564 | Leather And Lace | Aylo Premium Ltd |
| PA0002424565 | Dad's New Girlfriend Enjoys Dinner & a Threesome | Aylo Premium Ltd |
| PA0002424933 | Sneaky Lookalike Camgirls Get Cocked | Aylo Premium Ltd |
| PA0002425238 | Take Me To Your Breeder | Aylo Premium Ltd |
| PA0002425305 | 2 Big Dicks For A Wet Pussy | Aylo Premium Ltd |
| PA0002425306 | Kitchen Cutie Serves Sneaky Anal | Aylo Premium Ltd |
| PA0002425308 | MILFs Double Soak The Pool Girl's Pussy | Aylo Premium Ltd |
| PA0002425309 | Self-Care Self-Pleasure | Aylo Premium Ltd |
| PA0002425310 | Messy Brat Learns Stepmom's Rules | Aylo Premium Ltd |
| PA0002425322 | What Are You Wearing? | Aylo Premium Ltd |
| PA0002425398 | The Virtual Fuck Enhancer | Aylo Premium Ltd |
| PA0002425402 | ZZCast Keiran In The House | Aylo Premium Ltd |
| PA0002425403 | Sun's Out, Big Wet Buns Out | Aylo Premium Ltd |
| PA0002425404 | He's Gone, Let's Fuck | Aylo Premium Ltd |
| PA0002425426 | Horny Hospitality - Pussy Passing the White Glove Test | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002425633 | Backyard Bangin' | Aylo Premium Ltd |
| PA0002425635 | Freeuse Fuck with Hot Gamer Roommate | Aylo Premium Ltd |
| PA0002425637 | Fucking The Wife's House Guest | Aylo Premium Ltd |
| PA0002425876 | Planning For Pussy | Aylo Premium Ltd |
| PA0002425880 | Sneaky Car Dealership Threesome | Aylo Premium Ltd |
| PA0002425970 | Kazumi's Free-Use FanClub | Aylo Premium Ltd |
| PA0002425997 | First Time Hole Owner | Aylo Premium Ltd |
| PA0002426005 | Teaching GF A Strapon Lesson | Aylo Premium Ltd |
| PA0002426017 | Rinse, Spit, Slob on the Dentist's Dick | Aylo Premium Ltd |
| PA0002426019 | Guess Who's Cumming To Dinner? | Aylo Premium Ltd |
| PA0002426022 | Gaming At My Friend's House | Aylo Premium Ltd |
| PA0002426023 | Molly Is Little | Aylo Premium Ltd |
| PA0002426025 | I'll Have What She's Having | Aylo Premium Ltd |
| PA0002426026 | Fucking With The Gamers | Aylo Premium Ltd |
| PA0002426027 | Life Is Sex | Aylo Premium Ltd |
| PA0002426066 | Sneaky Angel Will Steal Your Man | Aylo Premium Ltd |
| PA0002426067 | Free To Play Pussy, Pay To Win Anal | Aylo Premium Ltd |
| PA0002426072 | Sneaky Foot Fetishist Gets Oiled Up & Scissored | Aylo Premium Ltd |
| PA0002426075 | Holly's Been Waiting to Give You a BJ Surprise | Aylo Premium Ltd |
| PA0002426222 | Pervy Roomies Means Double Cum Panties Threesome | Aylo Premium Ltd |
| PA0002426227 | Pussy In Bloom | Aylo Premium Ltd |
| PA0002426608 | Dick from Above | Aylo Premium Ltd |
| PA0002426612 | Slightly Disgusted, Highly Intrigued | Aylo Premium Ltd |
| PA0002426615 | Spa Night Anal Switcheroo | Aylo Premium Ltd |
| PA0002426618 | Worshipping Martina | Aylo Premium Ltd |
| PA0002426781 | Small Hands, Small Feet, Small Nipples | Aylo Premium Ltd |
| PA0002426791 | Interior Posterior | Aylo Premium Ltd |
| PA0002426801 | Cheating With The Stripper | Aylo Premium Ltd |
| PA0002426890 | Curator Helps Check Out Your Cock | Aylo Premium Ltd |
| PA0002427095 | Tie Me Up, Tie Me Down | Aylo Premium Ltd |
| PA0002427125 | Fainting Bride Needs Double Dick Injection | Aylo Premium Ltd |
| PA0002427126 | Fitness Dick | Aylo Premium Ltd |
| PA0002427127 | Her Sister Does Anal!? | Aylo Premium Ltd |
| PA0002427130 | Fucking The Oiled Masseuse | Aylo Premium Ltd |
| PA0002427131 | Sneaking Into The College Dorm Room | Aylo Premium Ltd |
| PA0002427132 | My Wicked Stepmother | Aylo Premium Ltd |
| PA0002427133 | MILF Cleans Up Gamer's Act | Aylo Premium Ltd |
| PA0002427134 | Screw Your Video Call, Play with Me! | Aylo Premium Ltd |
| PA0002427487 | Swim Nerd Gets Wet | Aylo Premium Ltd |
| PA0002427525 | Yogi Masters the Downward Doggystyle | Aylo Premium Ltd |
| PA0002427526 | Living Rough With Chloe Surreal | Aylo Premium Ltd |
| PA0002427541 | Oil All Over | Aylo Premium Ltd |
| PA0002427687 | Filthy In Fishnets | Aylo Premium Ltd |
| PA0002427689 | Working Out By The Pool | Aylo Premium Ltd |
| PA0002429258 | A Very Stepmom Conundrum | Aylo Premium Ltd |
| PA0002429260 | Angela White : Unbound Part 1 | Aylo Premium Ltd |
| PA0002429267 | Puffy Pregnant Pussy & The Hot Midwife | Aylo Premium Ltd |
| PA0002429278 | Cater To My Pussy | Aylo Premium Ltd |
| PA0002429280 | Cheating With Her Social Pussy | Aylo Premium Ltd |
| PA0002429281 | Emergency Threesome | Aylo Premium Ltd |
| PA0002429285 | Mira Smuggled Herself In | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| PA0002429289 | Flight Attendant Get a Threesome Layover | Aylo Premium Ltd |
|---|---|---|
| PA0002429290 | Fucking Lost | Aylo Premium Ltd |
| PA0002429294 | Hardcore ASMR | Aylo Premium Ltd |
| PA0002429302 | Hotel Maid Meets Horny MILF | Aylo Premium Ltd |
| PA0002429303 | House Hunting Humper | Aylo Premium Ltd |
| PA0002429304 | Interview And Screw | Aylo Premium Ltd |
| PA0002429306 | Making Luna Squirt Everywhere | Aylo Premium Ltd |
| PA0002429307 | Lewd Laundry | Aylo Premium Ltd |
| PA0002429309 | MILF & Bridesmaid Tap That Engaged Dick | Aylo Premium Ltd |
| PA0002429310 | MILF Gets A Pony Ride | Aylo Premium Ltd |
| PA0002429312 | Rub Me Right | Aylo Premium Ltd |
| PA0002429313 | Savannah's Sweet Ass | Aylo Premium Ltd |
| PA0002429315 | Selena's Hard at Work, He's Just Hard | Aylo Premium Ltd |
| PA0002429495 | Swapping Bridesmaids | Aylo Premium Ltd |
| PA0002429507 | Hot Nurse Cheats Her Stress Away | Aylo Premium Ltd |
| PA0002429531 | Hot and Hungry Cop | Aylo Premium Ltd |
| PA0002429533 | Awkward Nerd BF Gets Horny Roomie Anal | Aylo Premium Ltd |
| PA0002429534 | The Car Breaks Down, The Tits Come Out | Aylo Premium Ltd |
| PA0002429535 | Executive Decision | Aylo Premium Ltd |
| PA0002429540 | Mona Wants To Get Physical | Aylo Premium Ltd |
| PA0002429541 | You Can Stay The Night | Aylo Premium Ltd |
| PA0002429948 | Squirting All Over The Fourth Wall | Aylo Premium Ltd |
| PA0002429950 | Stripping At The Bar | Aylo Premium Ltd |
| PA0002429952 | The Donor | Aylo Premium Ltd |
| PA0002429970 | Too Tight | Aylo Premium Ltd |
| PA0002429972 | Thin Walls, Thick Cock | Aylo Premium Ltd |
| PA0002430324 | Wet Pussy Exam | Aylo Premium Ltd |
| PA0002430325 | Big Naturals For The Landscaper | Aylo Premium Ltd |
| PA0002430328 | Bigger Stronger Hornier Faster! | Aylo Premium Ltd |
| PA0002430329 | Selfie Slut Needs Some Help | Aylo Premium Ltd |
| PA0002430330 | Dommed By Her BF's Slutty Sister | Aylo Premium Ltd |
| PA0002430542 | Spit On My Dick | Aylo Premium Ltd |
| PA0002430544 | All Dolled Up: Try Me! Edition | Aylo Premium Ltd |
| PA0002430545 | Scott The Driver | Aylo Premium Ltd |
| PA0002430546 | College Cutie Takes Lewd Notes | Aylo Premium Ltd |
| PA0002430547 | Let's Tag Team My Dad's GF | Aylo Premium Ltd |
| PA0002430563 | Big Titty Yoga Babe | Aylo Premium Ltd |
| PA0002430568 | Eating Ass And Making Waves | Aylo Premium Ltd |
| PA0002430569 | Chill About the Bill | Aylo Premium Ltd |
| PA0002430570 | Hard Lessons For A Quick Cummer | Aylo Premium Ltd |
| PA0002430572 | A Sunny Day For a Stepmom Threesome | Aylo Premium Ltd |
| PA0002430573 | Horny Cowgirls Ride A Cock | Aylo Premium Ltd |
| PA0002430576 | A Tae-sty Treat | Aylo Premium Ltd |
| PA0002430577 | Distracting The Gaming Dem-E-Girl | Aylo Premium Ltd |
| PA0002430578 | Bawdy Beach & Hike | Aylo Premium Ltd |
| PA0002431023 | Filthy Rich and Fucked | Aylo Premium Ltd |
| PA0002431024 | Tattoo Teaser Pleaser | Aylo Premium Ltd |
| PA0002431025 | Cheating With VR | Aylo Premium Ltd |
| PA0002431026 | Fuck Me Futanari! | Aylo Premium Ltd |
| PA0002431092 | Busty Babe Fucks Boyfriend's Brother | Aylo Premium Ltd |
| PA0002431096 | Double Dick Training Her Pussy | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| | | |
|---|---|---|
| PA0002431097 | Make Him Dance | Aylo Premium Ltd |
| PA0002431099 | Butt Plugged And Pounded | Aylo Premium Ltd |
| PA0002431126 | Beach Hottie Rides Jet Skis and Cock | Aylo Premium Ltd |
| PA0002431129 | Break Up, Shake Up, Make Up | Aylo Premium Ltd |
| PA0002431133 | Catching Angel's Ass | Aylo Premium Ltd |
| PA0002431136 | College Campaigners Love Anal | Aylo Premium Ltd |
| PA0002431141 | Cumming With The Marriage Counselor | Aylo Premium Ltd |
| PA0002431145 | Double Charged Jaebot | Aylo Premium Ltd |
| PA0002431150 | Help Me Build My PC, Fuck My A-S-S | Aylo Premium Ltd |
| PA0002431172 | Wedding Dues Episode 1 | Aylo Premium Ltd |
| PA0002431626 | Pervy In Pink | Aylo Premium Ltd |
| PA0002431632 | Close Calls | Aylo Premium Ltd |
| PA0002431636 | Sneaky College Glory Holes | Aylo Premium Ltd |
| PA0002431637 | Super Squirt Cake Destroyer Gets Anal Surprise | Aylo Premium Ltd |
| PA0002431642 | Fucking Josephine's Juicy Juggs | Aylo Premium Ltd |
| PA0002431650 | The Candidate | Aylo Premium Ltd |
| PA0002432427 | Bartender Backs Dat Ass Up | Aylo Premium Ltd |
| PA0002432540 | Thick, Wet, And Ready For Brazzers | Aylo Premium Ltd |
| PA0002432557 | Joey Didn't Do Her Homework | Aylo Premium Ltd |
| PA0002432564 | Shut Up And Eat My Ass | Aylo Premium Ltd |
| PA0002432565 | Employee Of The Mouth | Aylo Premium Ltd |
| PA0002432579 | Sucking Dick On The Ladder | Aylo Premium Ltd |
| PA0002432594 | Baseball Buds Double Team Horny GF | Aylo Premium Ltd |
| PA0002432597 | Going To The Pool | Aylo Premium Ltd |
| PA0002434265 | Glistening Demi's Gaping First Anal | Aylo Premium Ltd |
| PA0002434266 | Handywoman Handy Pussy | Aylo Premium Ltd |
| PA0002434267 | Sneaky MILF Seduces Boyfriend | Aylo Premium Ltd |
| PA0002434271 | Two Cocks For Valentina | Aylo Premium Ltd |
| PA0002434272 | Sneaky Office Hijinks | Aylo Premium Ltd |
| PA0002435088 | Oiling Her Up For Anal | Aylo Premium Ltd |
| PA0002435169 | Squirting MILF in Shower Surprise | Aylo Premium Ltd |
| PA0002435171 | See My Ass? | Aylo Premium Ltd |
| PA0002435195 | Squirt N Spin The Slut Who Fucked My Wife | Aylo Premium Ltd |
| PA0002435199 | Wife For A Day: Impress The Investors | Aylo Premium Ltd |
| PA0002435215 | The Dare Game | Aylo Premium Ltd |
| PA0002435253 | A Glory-Ous Work Of Art | Aylo Premium Ltd |
| PA0002435254 | A Little Break for Hard Working Gardener | Aylo Premium Ltd |
| PA0002435255 | Apple Bottom Anal | Aylo Premium Ltd |
| PA0002435257 | Balls Deep In Desiree | Aylo Premium Ltd |
| PA0002435260 | Cheating With The Pervy Saleswoman | Aylo Premium Ltd |
| PA0002435301 | Cumming Clean To Stepmom | Aylo Premium Ltd |
| PA0002435307 | Day At A Porn Shoot | Aylo Premium Ltd |
| PA0002435311 | Desperate DILF Dicks a Dirty Doll | Aylo Premium Ltd |
| PA0002435324 | Eden Wants Sex Coaching | Aylo Premium Ltd |
| PA0002435329 | End Of The Party | Aylo Premium Ltd |
| PA0002435331 | Gloves off, She Wants Your Box | Aylo Premium Ltd |
| PA0002435338 | I'll Fuck You For It | Aylo Premium Ltd |
| PA0002435342 | Is That Her? | Aylo Premium Ltd |
| PA0002435343 | Jade's Secret Spot | Aylo Premium Ltd |
| PA0002435345 | Love In Porn - Part 1 : The Scandals | Aylo Premium Ltd |
| PA0002435346 | Love In Porn - Part 2 : Scarlit's First Anal | Aylo Premium Ltd |

| PA0002435348 | MILF Fucks Two Lil Humpers | Aylo Premium Ltd |
|---|---|---|
| PA0002435354 | Medical Ass-istance Required | Aylo Premium Ltd |
| PA0002435355 | My Girlfriend's Sister is a Freak | Aylo Premium Ltd |
| PA0002435364 | Angela's Anal Fixation | Aylo Premium Ltd |
| PA0002435366 | Freudian Slut | Aylo Premium Ltd |
| PA0002435372 | Sex In Overdrive | Aylo Premium Ltd |
| PA0002435375 | Tiny Amber Loves Big Guys | Aylo Premium Ltd |
| PA0002435388 | Step Daughter Makes Up For Mom's Bitchy Attitude | Aylo Premium Ltd |
| PA0002435392 | Good Housewife Gone Naughty | Aylo Premium Ltd |
| PA0002435393 | Avery Wants Anal | Aylo Premium Ltd |
| PA0002435395 | Blonde Bombshell Gets Off | Aylo Premium Ltd |
| PA0002435397 | Car Wash Fundraiser | Aylo Premium Ltd |
| PA0002435399 | Classic Cars Make Leila Horny | Aylo Premium Ltd |
| PA0002435405 | Creampie Me Pregnant | Aylo Premium Ltd |
| PA0002435411 | The Employee Gets Dressed Down | Aylo Premium Ltd |
| PA0002435413 | Slutty Spinners Cause Double Trouble & Get Triple Fucked | Aylo Premium Ltd |
| PA0002435423 | Ditch The Date, Suck The Server | Aylo Premium Ltd |
| PA0002435425 | Hot Anal Served In the Kitchen | Aylo Premium Ltd |
| PA0002435428 | Hot Babe Catches Her Girlfriend Camming | Aylo Premium Ltd |
| PA0002435433 | Lusty In Leather | Aylo Premium Ltd |
| PA0002435441 | Pussy Is My Business | Aylo Premium Ltd |
| PA0002435444 | Sexy Clean Up With Liz Jordan | Aylo Premium Ltd |
| PA0002435448 | Shoot for S-E-X | Aylo Premium Ltd |
| PA0002435450 | Smash, Pass Or Eat my Ass | Aylo Premium Ltd |
| PA0002435455 | Polish My Knob & I'll Drop A Load On Your Dome | Aylo Premium Ltd |
| PA0002435456 | The MILF Brand Ambassador | Aylo Premium Ltd |
| PA0002435457 | Wedding Dues Episode 2 | Aylo Premium Ltd |
| PA0002435458 | Wedding Dues Episode 3 | Aylo Premium Ltd |
| PA0002435462 | ZZCast: Good Vibes Only | Aylo Premium Ltd |
| PA0002436277 | Sexy Selena Gets Fucked Until She Squirts | Aylo Premium Ltd |
| PA0002436278 | Money Talks - Summer Fun | Aylo Premium Ltd |
| PA0002436326 | Summertime Shenanigans | Aylo Premium Ltd |
| PA0002436331 | Throat Me Or Leave My Ass Alone | Aylo Premium Ltd |
| PA0002436337 | I NEED Your Husband's Dick! | Aylo Premium Ltd |
| PA0002436339 | Cum On Her Face | Aylo Premium Ltd |
| PA0002436340 | Luna Star: Seduce & Destroy Part 2 | Aylo Premium Ltd |
| PA0002436342 | Wife For A Day: Slutty Sister In-Law | Aylo Premium Ltd |
| PA0002436343 | Handyman Stepdaddy Gets Fucked | Aylo Premium Ltd |
| PA0002436353 | Overstaying and Oversexed | Aylo Premium Ltd |
| PA0002436354 | My Husband's Best Friends | Aylo Premium Ltd |
| PA0002436355 | Luna Star: Seduce & Destroy Part 3 | Aylo Premium Ltd |
| PA0002436378 | Babysit On My Face | Aylo Premium Ltd |
| PA0002436382 | Gamer Girl Suprise | Aylo Premium Ltd |
| PA0002436383 | Spa Threesome Ends with Free Facial | Aylo Premium Ltd |
| PA0002436384 | My Freaky Stepsister Is Into My Hot Girlfriend!? | Aylo Premium Ltd |
| PA0002436624 | Dinner And A Wet Threesome | Aylo Premium Ltd |
| PA0002436625 | Peek-A-Boo And Titties Too | Aylo Premium Ltd |
| PA0002436629 | Teaching Big Tits To Fish | Aylo Premium Ltd |
| PA0002436633 | My Horny GF's Gone Bonkers! | Aylo Premium Ltd |
| PA0002436642 | Gamer Girl Goes For The Better Dick | Aylo Premium Ltd |
| PA0002438528 | MILF Busts Sneaky Kitchen BJ | Aylo Premium Ltd |

**AO121 ATTACHMENT**

| PA0002438534 | Please Fuck My Big Tit Wife | Aylo Premium Ltd |
|---|---|---|
| PA0002462050 | Double Teaming The Voyeur Maid | Aylo Premium Ltd |
| PA0002462660 | Two Dommes Don't Make A Right | Aylo Premium Ltd |